**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF MARYLAND**
**Baltimore DIVISION**

In re: COMMERCE LLC

§
§
§
§

Case No. 13-12598-JS

Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Zvi Guttman, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $606,257.48 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $5,498,076.46 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $3,903,861.48 | |

3) Total gross receipts of $9,401,937.94 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $9,401,937.94 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,893,808.92 | $1,551,816.02 | $1,551,816.02 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,903,861.48 | $3,903,861.48 | $3,903,861.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $894.86 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $170,938.68 | $21,183.56 | $20,346.75 | $20,346.75 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $21,676,312.01 | $22,709,889.04 | $19,734,097.81 | $3,925,913.69 |
| **TOTAL DISBURSEMENTS** | $21,847,250.69 | $28,529,637.86 | $25,210,122.06 | $9,401,937.94 |

4) This case was originally filed under chapter 7 on 02/15/2013, and it was converted to chapter 7 on 05/09/2013.  The case was pending for 73 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/20/2019

By: /s/ Zvi  Guttman

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Tax Refund from the state of New Hampshire | 1124-000 | $196.16 |
| Tax Refund from the State of California | 1124-000 | $12,792.35 |
| Preference/Avoidance Actions | 1241-000 | $1,664,732.47 |
| Refund of funds erroneously paid | 1280-000 | -$8,709.30 |
| Deposit posted to this account in error. Adjustment made to reflect funds posting. | 1129-000 | $1,800.00 |
| Refund of Funds Paid in Error | 1129-000 | -$14,080.51 |
| Tax Refund from the state of New Jersey. | 1124-000 | $3,720.00 |
| Misc. Tax Refunds | 1224-000 | $62,874.77 |
| Turnover of Bank Account-Bank of America 6875 | 1129-000 | $5,756.71 |
| Vendor Credit Balances | 1129-000 | $18.33 |
| ADP overage | 1129-000 | $3,483.34 |
| 4 deposits posted to this account in error. | 1129-000 | $7,472.41 |
| Utility Deposits | 1129-000 | $2,776.92 |
| Class Action Settlement-Toyota Economic Loss Set | 1249-000 | $29.86 |
| Class Action Settlement-Insurance Brokerage Anti | 1249-000 | $135.11 |
| Unclaimed Property (Pitney Bowes & Little Giant Pump Co) | 1290-000 | $3,327.10 |
| Prudential Stock | 1229-000 | $37,231.99 |
| Tax Refund from the state of Pennsylvania. | 1124-000 | $1,940.64 |
| Possible refunds from prepaid insurance policies | 1129-000 | $53,952.84 |
| Accounts Receivable | 1129-000 | $1,287,862.39 |
| Deposit 100031 posted to this account in error. Funds transferred to correct account: 5013775366. | 1129-000 | -$1,800.00 |
| Tax Refund from the state of Ohio. | 1124-000 | $18,743.00 |
| Per demand letter | 1129-000 | $14,080.51 |
| Funds deposited to this account in error. Adjustment made to transfer funds to correct account. | 1129-000 | -$7,472.41 |
| Security Deposit on building in Rhode Island. | 1129-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$3,155,864.68** |

| | | | |
|---|---|---|---|
| Possible causes of action against Clifton Gunderson / Saul Ewing | 1129-000 | | $5,500,000.00 |
| Rebate from Gro Group Buying Group | 1129-000 | | $129,477.86 |
| Forfeited Employee FSA Funds | 1229-000 | | $8,497.40 |
| Confessed Judgment Promissory Note from Malcomb | 1129-000 | | $409,581.90 |
| Class Action Settlement-NY Truck Tax | 1249-000 | | $237.75 |
| Verizon Credit Balance Refund | 1229-000 | | $451.78 |
| ACA Insurance Refund | 1229-000 | | $7,330.01 |
| Remnant Sale | 1229-000 | | $7,500.00 |
| Wire sent to wrong case/wrong account. A check will be written to deposit the funds in the proper account.  (Check 1006 12/3/14) | 1280-000 | | $8,709.30 |
| Turnover of Bank Account | 1229-000 | | $174,287.26 |
| **TOTAL GROSS RECEIPTS** | | | **$9,401,937.94** |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | M&T Bank | 4210-000 | NA | $350,000.00 | $350,000.00 | $350,000.00 |
| | M&T Bank Corporation | 4210-000 | NA | $300,000.00 | $300,000.00 | $300,000.00 |
| | M&T Bank Corporation | 4210-000 | NA | $4,513.77 | $4,513.77 | $4,513.77 |
| | M&T Bank Corporation | 4210-000 | NA | $100,000.00 | $100,000.00 | $100,000.00 |
| | M&T Bank Corporation | 4210-000 | NA | $236,435.31 | $236,435.31 | $236,435.31 |
| | M&T Bank Corporation | 4210-000 | NA | $416,745.48 | $416,745.48 | $416,745.48 |
| | M&T Bank Corporation | 4210-000 | NA | $29,121.46 | $29,121.46 | $29,121.46 |
| | M&T Bank Corporation | 4210-000 | NA | $115,000.00 | $115,000.00 | $115,000.00 |
| 197S | Prologis-Exchange SR CA(4) LLc | 4110-000 | NA | $341,992.90 | $0.00 | $0.00 |
| N/F | Crown Credit Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Crown Credit Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | De Lage Landen Financial Services, Inc. | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Expeditors International of Washington | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Manufacturers and Traders Trust Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Manufacturers and Traders Trust Company | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Western Equipment Finance | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Western Finance & Lease Inc. | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$1,893,808.92** | **$1,551,816.02** | **$1,551,816.02** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Zvi Guttman, Trustee | 2100-000 | NA | $305,308.14 | $305,308.14 | $305,308.14 |
| Trustee, Expenses - Zvi Guttman | 2200-000 | NA | $2,179.93 | $2,179.93 | $2,179.93 |
| Attorney for Trustee Fees - The Law Offices of Zvi Guttman, P.A. | 3110-000 | NA | $741,300.00 | $741,300.00 | $741,300.00 |
| Attorney for Trustee, Expenses - THE LAW OFFICES OF ZVI GUTTMAN, P.A. | 3120-000 | NA | $2,810.65 | $2,810.65 | $2,810.65 |
| Attorney for Trustee, Expenses - The Law Offices of Zvi Guttman, P.A. | 3120-000 | NA | $54,993.75 | $54,993.75 | $54,993.75 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $65,100.00 | $65,100.00 | $65,100.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $4,554.00 | $4,554.00 | $4,554.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $110.00 | $110.00 | $110.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $11,770.00 | $11,770.00 | $11,770.00 |
| Fees, United States Trustee | 2950-000 | NA | $650.00 | $650.00 | $650.00 |
| Bond Payments - BOND | 2300-000 | NA | $2,755.48 | $2,755.48 | $2,755.48 |
| Bond Payments - Insurance Partners Agency, Inc. | 2300-000 | NA | $2,009.48 | $2,009.48 | $2,009.48 |
| Administrative Rent - The Law Offices of ZVi Guttman, P.A. | 2410-000 | NA | $7,532.73 | $7,532.73 | $7,532.73 |
| Costs to Secure/Maintain Property - Bundley and Son Contractors | 2420-000 | NA | $350.00 | $350.00 | $350.00 |
| Costs to Secure/Maintain Property - Iron Mountain | 2420-000 | NA | $8,070.89 | $8,070.89 | $8,070.89 |
| Costs to Secure/Maintain Property - RECA Inc. | 2420-000 | NA | $4,500.00 | $4,500.00 | $4,500.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $56,490.78 | $56,490.78 | $56,490.78 |
| Banking and Technology Service Fee - Signature Bank | 2600-000 | NA | $12,903.73 | $12,903.73 | $12,903.73 |
| Other Chapter 7 Administrative Expenses - ADP Inc. | 2990-000 | NA | $3,414.61 | $3,414.61 | $3,414.61 |
| Other Chapter 7 Administrative Expenses - Bundley And Son Contractors | 2990-000 | NA | $250.00 | $250.00 | $250.00 |
| Other Chapter 7 Administrative Expenses - Dito, LLC | 2990-000 | NA | $3,800.00 | $3,800.00 | $3,800.00 |
| Other Chapter 7 Administrative Expenses - Epicor Software Corp. | 2990-000 | NA | $7,973.44 | $7,973.44 | $7,973.44 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - PayFlex Systems USA Inc. | 2990-000 | NA | $780.00 | $780.00 | $780.00 |
| Other Chapter 7 Administrative Expenses - The Law Offices of Zvi Guttman, P.A. | 2990-000 | NA | $1,900.00 | $1,900.00 | $1,900.00 |
| Attorney for Trustee Fees (Other Firm) - Greenberg & Sada P.C. | 3210-000 | NA | $352.00 | $352.00 | $352.00 |
| Attorney for Trustee Fees (Other Firm) - Hays Potter & Martin LLP | 3210-000 | NA | $1,944.50 | $1,944.50 | $1,944.50 |
| Special Counsel for Trustee Fees - Arnold M. Weiner, Esq. | 3210-600 | NA | $2,100,000.00 | $2,100,000.00 | $2,100,000.00 |
| Special Counsel for Trustee Fees - Roe Cassidy Coates & Price, P.A. | 3210-600 | NA | $29,777.25 | $29,777.25 | $29,777.25 |
| Special Counsel for Trustee Fees - The Law Office of Jeri Ganz, LLC | 3210-600 | NA | $12,750.00 | $12,750.00 | $12,750.00 |
| Special Counsel for Trustee Fees - Winston & Winston P.C. | 3210-600 | NA | $4,080.00 | $4,080.00 | $4,080.00 |
| Attorney for Trustee Expenses (Other Firm)  - Hays Potter & Martin LLP | 3220-000 | NA | $554.78 | $554.78 | $554.78 |
| Special Counsel for Trustee Expenses - Arnold M. Weiner, Esq. | 3220-610 | NA | $313,538.21 | $313,538.21 | $313,538.21 |
| Special Counsel for Trustee Expenses - Roe Cassidy Coates & Price P.A. | 3220-610 | NA | $1,287.42 | $1,287.42 | $1,287.42 |
| Special Counsel for Trustee Expenses - The Law Office of Jeri L. Ganz, LLC | 3220-610 | NA | $26.80 | $26.80 | $26.80 |
| Special Counsel for Trustee Expenses - Winston & Winston PC | 3220-610 | NA | $231.90 | $231.90 | $231.90 |
| Accountant for Trustee Fees (Other Firm) - Larry Strauss, ESQ CPA & Associates, Inc. | 3410-000 | NA | $75,600.00 | $75,600.00 | $75,600.00 |
| Accountant for Trustee Expenses (Other Firm) - Larry Strauss, ESQ CPA & Associates, Inc. | 3420-000 | NA | $1,772.53 | $1,772.53 | $1,772.53 |
| Consultant for Trustee Fees - Goldin Associates, LLC | 3731-000 | NA | $17,897.50 | $17,897.50 | $17,897.50 |
| Consultant for Trustee Fees - Jack G. Van Sledright | 3731-000 | NA | $5,312.50 | $5,312.50 | $5,312.50 |
| Consultant for Trustee Expenses - Goldin Associates LLC | 3732-000 | NA | $105.42 | $105.42 | $105.42 |
| Other Professional Fees - DeWitt Company, Inc. | 3991-000 | NA | $7,424.61 | $7,424.61 | $7,424.61 |
| Other Professional Fees - Dramm Corporation | 3991-000 | NA | $7,424.61 | $7,424.61 | $7,424.61 |
| Other Professional Fees - Franklin Electric Co., Inc. | 3991-000 | NA | $7,424.61 | $7,424.61 | $7,424.61 |
| Other Professional Fees - JR Peters, Inc. | 3991-000 | NA | $7,424.61 | $7,424.61 | $7,424.61 |
| Other Professional Fees - Premier Horticulture, Inc. | 3991-000 | NA | $7,424.62 | $7,424.62 | $7,424.62 |

| | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | NA | $3,903,861.48 | $3,903,861.48 | | $3,903,861.48 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - State Board of Equalization | 6820-000 | NA | $894.86 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $0.00 | $894.86 | $0.00 | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 112 | LIME ROCK FIRE DISTRICT INC | 5800-000 | $761.02 | $875.14 | $0.00 | $0.00 |
| 158 | David S.Moran | 5300-000 | NA | $2,253.78 | $2,250.74 | $2,250.74 |
| 186 | Anne Arundel County, Maryland | 5800-000 | $186.00 | $621.23 | $0.00 | $0.00 |
| 189 | Anne Arundel County, Maryland Office of Law | 5800-000 | NA | $257.56 | $257.56 | $257.56 |
| 201P | State Board of Equalization | 5800-000 | NA | $203.37 | $0.00 | $0.00 |
| 202 | County of San BernadinoOffice of the Tax Collector | 5800-000 | NA | $9,210.29 | $9,210.29 | $9,210.29 |
| 208 | City of Philadelphia | 5800-000 | NA | $63.24 | $63.24 | $63.24 |
| 209P | Ohio Bureau of Workers' Compensation | 5800-000 | NA | $6,986.58 | $6,986.58 | $6,986.58 |
| 211 | LIME ROCK FIRE DISTRICT INC | 5800-000 | NA | $712.37 | $712.37 | $712.37 |
| Pri-A | Edward Peterson | 5300-000 | NA | $0.00 | $865.97 | $865.97 |
| N/F | Alice D Miller | 5800-000 | $3,555.36 | NA | NA | NA |
| N/F | Amy Meggiolario | 5800-000 | $3,389.44 | NA | NA | NA |
| N/F | California State Controller's Office Legal Office | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Candy L Kwedar | 5800-000 | $4,230.78 | NA | NA | NA |
| N/F | Carol H Jacober | 5800-000 | $11,682.41 | NA | NA | NA |

| N/F | Comptroller of the Treasury Compliance Division | 5800-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Daniel Dignan | 5800-000 | $4,746.93 | NA | NA | NA |
| N/F | Daniel Pindell | 5800-000 | $352.12 | NA | NA | NA |
| N/F | Dave Mummert | 5800-000 | $1,678.60 | NA | NA | NA |
| N/F | David Fowler | 5800-000 | $1,417.78 | NA | NA | NA |
| N/F | David Mummert | 5800-000 | $112.03 | NA | NA | NA |
| N/F | Deborah A Fishell | 5800-000 | $4,789.25 | NA | NA | NA |
| N/F | Dennis Koerner | 5800-000 | $3,702.15 | NA | NA | NA |
| N/F | Dotty King | 5800-000 | $5,607.37 | NA | NA | NA |
| N/F | Gregory Cote | 5800-000 | $7,208.91 | NA | NA | NA |
| N/F | Heather Glockner | 5800-000 | $2,214.08 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Jack Boyd Jr | 5800-000 | $18,120.24 | NA | NA | NA |
| N/F | James Mendoza | 5800-000 | $368.26 | NA | NA | NA |
| N/F | James Rottenberg | 5800-000 | $13,074.24 | NA | NA | NA |
| N/F | James W Haberkorn | 5800-000 | $3,963.50 | NA | NA | NA |
| N/F | Jane Quinn | 5800-000 | $2,676.48 | NA | NA | NA |
| N/F | Jeannie W | 5800-000 | $2,299.03 | NA | NA | NA |
| N/F | John P | 5800-000 | $9,766.97 | NA | NA | NA |
| N/F | John Reichling | 5800-000 | $1,630.95 | NA | NA | NA |
| N/F | Joseph Flaxcomb III | 5800-000 | $860.06 | NA | NA | NA |
| N/F | Joseph M Smith Jr | 5800-000 | $8,930.76 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Josue Kellenberger Santos | 5800-000 | $147.19 | NA | NA | NA |
| N/F | Juan Zuno | 5800-000 | $1,593.28 | NA | NA | NA |
| N/F | Justin Short | 5800-000 | $2,270.77 | NA | NA | NA |
| N/F | Kim Martin | 5800-000 | $1,739.75 | NA | NA | NA |
| N/F | Laura E Snapp | 5800-000 | $3,582.21 | NA | NA | NA |
| N/F | Mary Miller | 5800-000 | $738.98 | NA | NA | NA |
| N/F | Megan Karantzalis | 5800-000 | $1,321.88 | NA | NA | NA |
| N/F | Michael Carr | 5800-000 | $4,753.92 | NA | NA | NA |
| N/F | Michael Stewart | 5800-000 | $5,100.00 | NA | NA | NA |
| N/F | Michigan Department of Treasury Collection Division | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Pamela O'Hare | 5800-000 | $1,120.70 | NA | NA | NA |
| N/F | Raul Arredondo | 5800-000 | $999.34 | NA | NA | NA |
| N/F | Robert L Minter Jr | 5800-000 | $947.22 | NA | NA | NA |
| N/F | Robin E Hommel | 5800-000 | $4,177.61 | NA | NA | NA |
| N/F | Rodney C Carter | 5800-000 | $1,508.57 | NA | NA | NA |
| N/F | Sara Powell | 5800-000 | $1,866.95 | NA | NA | NA |
| N/F | Simon Faries | 5800-000 | $2,307.70 | NA | NA | NA |
| N/F | Stephen F Payer | 5800-000 | $12,176.14 | NA | NA | NA |
| N/F | Sue Garvey | 5800-000 | $2,930.95 | NA | NA | NA |
| N/F | Theodore R Hicks | 5800-000 | $4,330.80 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$170,938.68** | **$21,183.56** | **$20,346.75** | **$20,346.75** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clerk, United States Bankruptcy Court | 7100-000 | NA | -$2,774.69 | -$2,774.69 | -$2,774.69 |
| | Clerk, United States Bankruptcy Court | 7100-000 | NA | $2,774.69 | $2,774.69 | $2,774.69 |
| | Pessin Katz Law, P.A | 7100-000 | NA | $250,000.00 | $250,000.00 | $250,000.00 |
| 1 | BASF Corporation | 7100-000 | $46,415.76 | $24,515.54 | $24,515.54 | $4,685.26 |
| 2 | Master Nursery Garden Center Inc. | 7100-000 | $0.00 | $35,820.45 | $35,820.45 | $6,845.78 |
| 3 | Walter E. Clark and Son, Inc. | 7100-000 | $49,827.80 | $26,101.13 | $26,101.13 | $4,988.29 |
| 4 | Ryder Truck Rental, Inc. | 7100-000 | $111,049.04 | $75,687.72 | $75,687.72 | $14,464.96 |
| 5 | Ryder Truck Rental, Inc. | 7100-000 | $2,489.14 | $341,752.17 | $341,752.17 | $65,313.54 |
| 6 | Garmon Corp. | 7100-000 | $4,152.96 | $2,246.50 | $2,246.50 | $429.34 |
| 7 | Dun & Bradstreetc/o Receivable Management Services (RMS) | 7100-000 | $100.00 | $8,625.64 | $8,625.64 | $1,318.02 |
| 7 | Clerk, United States Bankruptcy Court - Dun & Bradstreetc/o Receivable Management Services (RMS) | 7100-001 | NA | NA | NA | $330.46 |
| 8 | LAKE LITE INNOVATIONS, LLC | 7100-000 | $1,372.00 | $1,272.00 | $1,272.00 | $243.10 |
| 9 | Premier Horticulture, Inc. | 7100-000 | $1,088,844.48 | $549,125.00 | $549,125.00 | $104,945.34 |
| 10 | Garden Trends Inc DBA Ken-Bar | 7100-000 | $161.70 | $465.48 | $465.48 | $88.96 |

| 11 | DIGGERS PRODUCT DEVELOPMENT | 7100-000 | $3,721.20 | $1,860.60 | $1,860.60 | $355.59 |
|----|---|---|---|---|---|---|
| 12 | TRIUMPH PLANT COMPANY | 7100-000 | $11,377.40 | $6,736.00 | $6,736.00 | $1,287.34 |
| 13 | VIT Products, Inc | 7100-000 | $2,626.58 | $1,531.91 | $1,531.91 | $292.77 |
| 14 | VF11 INDUSTRIES | 7100-000 | $15,837.30 | $16,409.80 | $16,409.80 | $3,136.14 |
| 15 | H&A KAUFMAN REALTY, LLC | 7100-000 | $3,228.80 | $60,944.26 | $60,944.26 | $11,647.29 |
| 16 | Jack Jones Trucking, Inc. | 7100-000 | $7,240.00 | $7,580.24 | $7,580.24 | $1,448.69 |
| 17 | D & D Commodities Limited | 7100-000 | $66,313.19 | $70,358.13 | $70,358.13 | $13,446.41 |
| 18 | Maril Products, Inc. | 7100-000 | $1,260.84 | $1,275.00 | $1,275.00 | $243.67 |
| 19 | Protech Tool Supply, Inc. | 7100-000 | $1,115.52 | $1,115.52 | $1,115.52 | $213.19 |
| 20 | American Express Travel Related Services Co, Inc Corp Card | 7100-000 | $180.02 | $160.98 | $160.98 | $30.77 |
| 21 | MIDWEST RAKE COMPANY | 7100-000 | $2,881.00 | $3,180.00 | $3,180.00 | $607.74 |
| 22 | TUSCO PRODUCTS | 7100-000 | $30,892.25 | $45,214.27 | $45,214.27 | $8,641.07 |
| 23 | PACIFIC HOME & GARDEN, INC | 7100-000 | $81,772.02 | $87,011.59 | $0.00 | $0.00 |
| 24 | Taylor Precision Products, Inc. | 7100-000 | $10,011.56 | $11,815.95 | $11,815.95 | $2,258.19 |
| 25 | BOND MANUFACTURING CO | 7100-000 | $69,680.42 | $96,238.26 | $96,238.26 | $18,392.46 |
| 26 | Minuteman International Co., Ltd. | 7100-000 | $3,859.84 | $8,989.52 | $8,989.52 | $1,718.02 |
| 27 | FARM INNOVATORS INC | 7100-000 | $6,602.50 | $7,273.32 | $7,273.32 | $1,390.03 |
| 28 | Good Ideas, Inc. | 7100-000 | $18,944.56 | $19,090.02 | $19,090.02 | $3,648.37 |

| 29 | E G Danner Manufacturing Inc.Coface North America Insurance | 7100-000 | $382,905.20 | $396,158.15 | $396,158.15 | $75,711.27 |
| 30 | JOHN WRIGHT COMPANY INC | 7100-000 | $6,188.50 | $6,765.50 | $6,765.50 | $1,292.98 |
| 31 | MELISSA & DOUG LLC | 7100-000 | $82,580.27 | $107,342.11 | $0.00 | $0.00 |
| 32 | PIC CORPORATION | 7100-000 | $48,899.45 | $63,961.84 | $63,961.84 | $12,223.99 |
| 33 | JRM CHEMICAL INC | 7100-000 | $20,550.71 | $34,212.20 | $34,212.20 | $6,538.42 |
| 34 | LFS INCATLAS GLOVE | 7100-000 | $46,996.70 | $72,896.21 | $72,896.21 | $13,931.47 |
| 35 | HULL LIFT TRUCK | 7100-000 | $2,651.81 | $3,171.81 | $3,171.81 | $606.18 |
| 36 | AMERICAN PAPER OPTICS LLC | 7100-000 | $201.00 | $201.00 | $201.00 | $38.41 |
| 37 | CHASE PRODUCTS CO | 7100-000 | $15,074.86 | $15,448.62 | $15,448.62 | $2,952.44 |
| 38 | RTNA | 7100-000 | $6,238.12 | $6,578.12 | $0.00 | $0.00 |
| 39 | Coyote Logistics LLC | 7100-000 | $5,505.50 | $6,950.00 | $5,450.00 | $1,041.57 |
| 40 | LEBANON SEABOARD CORPORATION | 7100-000 | $332,965.32 | $349,712.30 | $349,712.30 | $66,834.83 |
| 41 | Robert Bosch Tool Corporation | 7100-000 | NA | $73,891.82 | $73,891.82 | $14,121.74 |
| 42 | AMPAC | 7100-000 | $22,320.00 | $22,320.00 | $22,320.00 | $4,265.66 |
| 43 | United Pet Group, Inc.. | 7100-000 | $74,604.21 | $87,633.33 | $87,633.33 | $16,747.94 |
| 44 | Barenbrug USA, Inc. | 7100-000 | $4,343.00 | $4,565.56 | $4,565.56 | $872.54 |
| 45 | JB Hunt Transport, Inc.Attn: Erica Hayes | 7100-000 | $7,436.00 | $8,574.00 | $8,574.00 | $1,638.61 |
| 46 | CREATIVE AUDIO IMAGING | 7100-000 | $225.00 | $225.00 | $225.00 | $43.00 |
| 47 | Milwaukee Metropolitan Sewerage District | 7100-000 | $74,373.34 | $80,461.49 | $80,461.49 | $15,377.30 |

| 48 | Commercial Index Bureau, Inc. | 7100-000 | NA | $896.03 | $896.03 | $171.24 |
|----|----|----|----|----|----|----|
| 49 | CRYSTAL FLASH | 7100-000 | $707.95 | $732.95 | $732.95 | $140.08 |
| 50 | FESTIVAL WINDCHIMES | 7100-000 | $52,994.56 | $58,515.15 | $58,515.15 | $11,183.05 |
| 51 | SONGBIRD ESSENTIALS | 7100-000 | $11,287.40 | $11,387.00 | $11,387.00 | $2,176.21 |
| 52 | Glamos Wire Products | 7100-000 | $39,604.81 | $40,265.99 | $40,265.99 | $6,152.75 |
| 52 | Clerk, United States Bankruptcy Court - Glamos Wire Products | 7100-001 | NA | NA | NA | $1,542.63 |
| 53 | Consulting Representatives Co.D/B/A Around the Home | 7100-000 | $1,841.37 | $2,104.44 | $2,104.44 | $402.19 |
| 54 | BEUSCHEL SALES INC | 7100-000 | $678.26 | $678.26 | $678.26 | $129.62 |
| 55 | NU-WOOL INSULATION | 7100-000 | $5,100.40 | $5,203.54 | $5,203.54 | $994.47 |
| 56 | Landstar Global Logistics, Inc.Attn: Dawn Bowers | 7100-000 | $3,047.65 | $1,676.55 | $1,676.55 | $320.41 |
| 57 | Cole's Wild Bird Products Co. | 7100-000 | $79,137.22 | $79,137.22 | $79,137.22 | $15,124.21 |
| 58 | Southern Imperial Inc. | 7100-000 | $55.10 | $274.18 | $274.18 | $52.40 |
| 59 | Estes Express Lines | 7100-000 | $27,643.13 | $29,912.97 | $29,912.97 | $5,716.78 |
| 60 | EVERRIS NA INC | 7100-000 | $191,519.06 | $191,519.06 | $191,519.06 | $36,601.93 |
| 61 | Dalen Products, Inc. | 7100-000 | $174,462.01 | $165,817.38 | $165,817.38 | $31,689.98 |
| 62 | JC Ehrlich Pest Control | 7100-000 | $1,680.83 | $1,680.83 | $1,680.83 | $321.23 |
| 63 | Netafim Irrigation Inc. | 7100-000 | $6,679.47 | $6,679.47 | $6,679.47 | $1,276.54 |
| 64 | Akerue Industries, LLCd/b/a Woodlink LTD/Century Tool and Mfg Attn: K.M. Borre | 7100-000 | $48,115.17 | $52,836.09 | $52,836.09 | $10,097.70 |

| 65 | UNITED INDUSTRIES CORPORATIONF/K/A SPECTRUM/SCHULTZ | 7100-000 | $604,734.98 | $678,340.70 | $678,340.70 | $129,640.24 |
|----|-----|-----|-----|-----|-----|-----|
| 66 | SMITHERS OASIS CO | 7100-000 | $122.06 | $339.22 | $339.22 | $64.83 |
| 67 | DYNO SEASONAL SOLUTIONSCOPANS BUSINESS PARK | 7100-000 | $12,193.37 | $13,724.50 | $13,724.50 | $2,622.94 |
| 68 | Acme Paper Co | 7100-000 | $9,348.33 | $10,673.14 | $10,673.14 | $2,039.78 |
| 69 | Sharon K. Atwell | 7100-000 | $3,263.92 | $3,330.24 | $3,330.24 | $636.45 |
| 70 | GREEN-TEK INCORPORATED | 7100-000 | $6,004.82 | $12,128.74 | $12,128.74 | $2,317.97 |
| 71 | CIT Technology Financing Services, Inc.c/o Bankruptcy Processing Solutions, Inc | 7100-000 | $5,034.37 | $13,181.89 | $13,181.89 | $2,519.24 |
| 72 | WILDLIFE ACCESSORIES INC | 7100-000 | $3,878.46 | $3,878.46 | $3,878.46 | $741.23 |
| 73 | PEAK SEASONS | 7100-000 | $74,722.34 | $81,209.15 | $81,209.15 | $15,520.19 |
| 74 | Dekorra Products LLC | 7100-000 | $17,460.60 | $24,112.77 | $24,112.77 | $4,608.28 |
| 75 | Reckitt Benckiser, LLC | 7100-000 | $5,332.49 | $5,660.92 | $5,660.92 | $1,081.88 |
| 76 | BGE | 7100-000 | NA | $3,719.53 | $0.00 | $0.00 |
| 77 | NEW PENN MOTOR EXPRESS INC | 7100-000 | $161.55 | $4,597.20 | $4,597.20 | $878.59 |
| 78 | National Diversified Sales, Inc. (NDS, Inc.) | 7100-000 | $11,829.64 | $14,301.39 | $14,301.39 | $2,733.19 |
| 79 | Ecological Laboratories Inc.c/o Euler Hermes North America Ins. Co. | 7100-000 | $35,336.42 | $42,656.46 | $42,656.46 | $8,152.24 |
| 80 | Mode Transportation, LLC | 7100-000 | $11,000.00 | $11,165.00 | $11,165.00 | $2,133.79 |
| 81 | AQUATROLS CORP OF AMERICA | 7100-000 | $3,078.20 | $3,078.20 | $3,078.20 | $588.29 |
| 82 | ATLAS CHEMICAL CORP | 7100-000 | $2,974.38 | $3,133.44 | $3,133.44 | $598.84 |

| 83 | Red River Commodities, Inc. | 7100-000 | $168,835.42 | $189,009.71 | $189,009.71 | $36,122.36 |
| 84 | Pylon Plastics, Inc. | 7100-000 | $2,193.85 | $2,531.35 | $2,531.35 | $483.78 |
| 85 | Ontario Municipal Utilities Company | 7100-000 | NA | $1,254.26 | $1,254.26 | $239.71 |
| 86 | Sterling National Bank | 7100-000 | NA | $66,018.16 | $66,018.16 | $12,616.98 |
| 87 | Biosafe Systems, LLC | 7100-000 | $7,292.09 | $9,891.46 | $9,891.46 | $1,890.39 |
| 88 | Morrison, Brown, Argiz & Farra, LLC | 7100-000 | $27,400.00 | $35,900.00 | $35,900.00 | $6,860.98 |
| 89 | THE HELFENBEIN COMPANY | 7100-000 | $1,898.50 | $1,898.50 | $1,898.50 | $362.83 |
| 90 | EARTH MINDED | 7100-000 | $10,733.29 | $37,939.68 | $37,939.68 | $7,250.79 |
| 91 | FORWARD BROKERAGE | 7100-000 | $1,050.00 | $1,050.00 | $1,050.00 | $200.67 |
| 92 | SPRING VALLEY USA | 7100-000 | $16,294.50 | $17,038.81 | $17,038.81 | $3,256.35 |
| 93 | STOVALL PRODUCTS | 7100-000 | $41,702.92 | $41,873.18 | $41,873.18 | $8,002.54 |
| 94 | HORIZONS EAST LLC. | 7100-000 | $3,637.90 | $5,118.64 | $5,118.64 | $978.24 |
| 95 | TCF Equipment Finance, Inc. | 7100-000 | NA | $2,295.80 | $0.00 | $0.00 |
| 95 | TCF Equipment Finance, Inc. | 7100-000 | $0.00 | $2,295.80 | $2,295.80 | $438.76 |
| 96 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground | 7100-000 | $127,583.61 | $175,483.08 | $175,483.08 | $33,537.23 |
| 97 | WARD TRUCKING, LLC | 7100-000 | $17,653.95 | $21,142.77 | $21,142.77 | $4,040.67 |
| 98 | Toyota Motor Credit Corporationc/o Becket and Lee LLP | 7100-000 | NA | $9,252.05 | $9,252.05 | $1,768.19 |
| 99 | P.V.P. Industries Inc. | 7100-000 | $95,276.65 | $97,027.45 | $97,027.45 | $18,543.28 |
| 100 | Concentra Medical Centers | 7100-000 | $1,900.00 | $196.17 | $196.17 | $37.49 |

| 101 | Redi-Gro Corporation | 7100-000 | $12,181.56 | $12,313.76 | $12,313.76 | $2,353.33 |
| 102 | DCN PLASTIC INC | 7100-000 | $35,565.22 | $39,943.19 | $39,943.19 | $7,633.69 |
| 103 | HM DIGITAL INC | 7100-000 | $1,588.79 | $5,341.73 | $5,341.73 | $1,020.88 |
| 104 | TNCI Operating Company LLC | 7100-000 | $1,811.77 | $2,233.05 | $2,233.05 | $426.77 |
| 105 | WILDWOOD INDUSTRIES INC | 7100-000 | $15,289.58 | $16,329.60 | $16,329.60 | $3,120.81 |
| 106 | BAYER CROPSCIENCE LPc/o MARK LAROUCHE - DIRECTOR OF CREDIT | 7100-000 | $861,054.71 | $930,599.78 | $930,599.78 | $177,850.42 |
| 107 | Fine Americas Inc. | 7100-000 | $12,343.85 | $12,343.00 | $12,343.00 | $2,358.92 |
| 108 | Master Mark Plastics a division of Avon Plastics,Coface North America Insurance Company | 7100-000 | $1,555.84 | $1,785.24 | $1,785.24 | $341.18 |
| 109 | Franklin Electric Co., Inc. | 7100-000 | $145,606.10 | $148,612.51 | $148,612.51 | $28,401.90 |
| 110 | Euler Hermes N. A. | 7100-000 | NA | $104,728.04 | $104,728.04 | $20,014.97 |
| 111 | Euler Hermes N. A. Insurance | 7100-000 | $350,814.71 | $363,088.62 | $363,088.62 | $69,391.23 |
| 113 | Schaefer Ventilation Equipment LLC | 7100-000 | $4,393.10 | $4,441.53 | $4,441.53 | $848.84 |
| 114 | PLANT MARVEL LABORATORIES | 7100-000 | $4,672.00 | $4,672.00 | $4,672.00 | $892.88 |
| 115 | HARLAND TECHNOLOGY SERVICES | 7100-000 | $865.79 | $932.27 | $932.27 | $178.17 |
| 116 | ADP Screening and Selection Services, Inc. | 7100-000 | $822.60 | $822.60 | $822.60 | $157.21 |
| 117 | Massarelli's | 7100-000 | $233,738.99 | $233,912.15 | $233,912.15 | $44,703.83 |
| 118 | J. R. Partners | 7100-000 | $7,709.70 | $8,066.90 | $8,066.90 | $1,541.70 |
| 119 | WILCO DISTRIBUTORS INC | 7100-000 | $8,293.72 | $9,992.28 | $9,992.28 | $1,909.66 |

| 120 | MARK PACK INC | 7100-000 | $3,589.82 | $3,589.82 | $3,589.82 | $686.06 |
|-----|--------------|----------|-----------|-----------|-----------|---------|
| 121 | ASPECTS INCORPORATED | 7100-000 | $51,642.13 | $53,002.33 | $53,002.33 | $10,129.47 |
| 122 | VITAMIN INSTITUTE | 7100-000 | $12,501.60 | $13,609.96 | $13,609.96 | $2,601.05 |
| 123 | Woodstream Corporation | 7100-000 | $102,333.68 | $211,900.62 | $211,900.62 | $40,497.12 |
| 124 | Putnam Co., Inc. | 7100-000 | $25,433.54 | $25,544.16 | $25,544.16 | $4,881.84 |
| 125 | GENOVA PRODUCTS INC | 7100-000 | $1,237.20 | $2,048.40 | $2,048.40 | $391.48 |
| 126 | RTM,Inc. d/b/a Leg Up Enterprises | 7100-000 | $45,146.03 | $47,491.77 | $47,491.77 | $9,076.33 |
| 127 | Fiskars Brands Inc. | 7100-000 | $59,800.13 | $137,211.67 | $137,211.67 | $26,223.04 |
| 128 | BIOWORKS INC | 7100-000 | $12,914.55 | $12,914.55 | $12,914.55 | $2,468.15 |
| 129 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | 7100-000 | $1,872.67 | $6,336.36 | $6,336.36 | $968.21 |
| 129 | Clerk, United States Bankruptcy Court - United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | 7100-001 | NA | NA | NA | $242.76 |
| 130 | DHL EXPRESS (USA) INC | 7100-000 | $69,690.99 | $69,690.99 | $69,690.99 | $13,318.91 |
| 131 | Dramm Corporation | 7100-000 | $535,426.09 | $572,230.63 | $572,230.63 | $109,361.15 |
| 132 | DeWitt Company, Inc. | 7100-000 | $213,305.91 | $213,414.13 | $213,414.13 | $40,786.38 |
| 133 | Robert Carr | 7100-000 | $2,301.12 | $1,216.72 | $1,216.72 | $232.53 |
| 134 | Premier Tech Home & Garden | 7100-000 | NA | $1,657.67 | $1,657.67 | $316.80 |
| 135 | JR Peters, Inc. | 7100-000 | $221,936.80 | $246,787.69 | $246,787.69 | $47,164.52 |
| 136 | A.R.D. Productions/Promotions, Inc. | 7100-000 | $1,364.00 | $1,597.88 | $1,597.88 | $305.38 |

| 137 | LEE JENNINGS TARGET EXPRESS | 7100-000 | $55,312.75 | $79,554.93 | $79,554.93 | $15,204.04 |
| 138 | Crown Credit CompanyCrown Equipment Corporation | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 138U | Crown Credit Company Crown Equipment Corporation Attn: Rodney J. Hinders | 7100-000 | NA | $1,502.24 | $1,502.24 | $287.09 |
| 139 | JM Partners, LLC | 7100-000 | $113,624.64 | $134,173.90 | $134,173.90 | $25,642.48 |
| 140 | The Andersons, Inc.C/O Ross S. Barr, | 7100-000 | $1,016.10 | $1,090.00 | $1,090.00 | $208.31 |
| 141 | WEBER-STEPHENS PRODUCTS, LLCATTN: JOHN MONCADA | 7100-000 | $367,857.90 | $369,564.48 | $369,564.48 | $70,628.86 |
| 142 | Monsanto Company | 7100-000 | $28,019.66 | $28,145.68 | $28,145.68 | $5,379.03 |
| 143 | Teknor Apex Company | 7100-000 | $92,684.84 | $96,066.63 | $96,066.63 | $18,359.65 |
| 144 | John A. Boyd, Jr. | 7100-000 | NA | $405,000.00 | $0.00 | $0.00 |
| 145 | Magid Glove & Safety Mfg, Co. LLC | 7100-000 | $102,007.22 | $146,183.74 | $146,183.74 | $27,937.72 |
| 146 | Zook's Metal Fabricating | 7100-000 | $7,802.05 | $8,418.95 | $8,418.95 | $1,608.98 |
| 147 | The NCC NY, LLC | 7100-000 | $4,746.24 | $6,109.75 | $6,109.75 | $1,167.66 |
| 148 | US Bank NA dba US Bank Equipment Finance | 7100-000 | $2,756.45 | $14,125.97 | $14,125.97 | $2,699.67 |
| 149 | Alice Ink, Inc.DBA Plastic Products | 7100-000 | $51,601.25 | $65,351.57 | $65,351.57 | $12,489.58 |
| 150 | HAVILAND PRODUCTS COMPANY | 7100-000 | $321.65 | $321.65 | $321.65 | $61.47 |
| 151 | Motomco Ltd | 7100-000 | NA | $2,293.19 | $2,293.19 | $438.26 |
| 152 | Zenith Innovation, LLC | 7100-000 | $6,095.42 | $6,140.38 | $6,140.38 | $1,173.51 |

| 153 | THE HARTFORD INSURANCE COMPANY | 7100-000 | NA | $250,000.00 | $0.00 | $0.00 |
| 154 | CANTWELL-CLEARY CO. INC. | 7100-000 | $5,067.47 | $4,473.87 | $4,473.87 | $855.02 |
| 155-2 | John Adams Boyd, Jr. | 7100-000 | NA | $376,920.00 | $376,920.00 | $72,034.59 |
| 156 | Colorite/SwannSwan Products LLC | 7100-000 | $5,586.48 | $10,114.22 | $10,114.22 | $1,932.97 |
| 157 | THE BALTIMORE CONVENTION CENTER | 7100-000 | NA | $101,931.00 | $101,931.00 | $19,480.42 |
| 159 | BGE | 7100-000 | NA | $31,013.31 | $0.00 | $0.00 |
| 160 | SCALE, LLC | 7100-000 | $5,950.00 | $5,950.00 | $5,950.00 | $1,137.13 |
| 161 | LIQUID FENCE COMPANY, INC. | 7100-000 | $150,738.56 | $164,626.81 | $164,626.81 | $31,462.45 |
| 162 | Myers Industries, Inc | 7100-000 | $361,370.79 | $408,027.60 | $408,027.60 | $77,979.69 |
| 163 | Cintas Corporation | 7100-000 | $2,334.92 | $1,475.68 | $1,475.68 | $282.02 |
| 164 | Droll Yankees, Inc. | 7100-000 | $128,057.59 | $141,014.44 | $141,014.44 | $26,949.80 |
| 165 | Penske Truck Leasing Co., L.P. | 7100-000 | $30,608.49 | $176,754.00 | $176,754.00 | $33,780.12 |
| 166 | Fairy Gardening, Inc. | 7100-000 | $5,927.22 | $8,390.09 | $1,282.03 | $1,282.03 |
| 167 | Unlimited Renewables, LLC | 7100-000 | NA | $9,232.07 | $9,232.07 | $1,764.38 |
| 168 | COLUMBIA SEEDS LLC | 7100-000 | $31,907.78 | $31,907.78 | $31,907.78 | $6,098.02 |
| 169 | Luster Leaf Products, Inc | 7100-000 | $73,344.68 | $79,312.56 | $79,312.56 | $15,157.72 |
| 170 | Good Earth Horticulture LLC | 7100-000 | $259,407.54 | $283,134.54 | $283,134.54 | $54,110.91 |
| 171 | HOLIDAY TRIMS INC. | 7100-000 | $37,682.32 | $37,597.06 | $37,597.06 | $7,185.32 |
| 172 | HOME BAZAAR INC | 7100-000 | $2,125.72 | $2,125.72 | $2,125.72 | $406.25 |
| 173 | PRINCIPLE PLASTICS | 7100-000 | $87,140.60 | $87,140.60 | $87,140.60 | $16,653.77 |

| 174 | US BANK N.A. | 7100-000 | NA | $6,300.00 | $0.00 | $0.00 |
| 175 | Sun Bulb Company, Inc. | 7100-000 | $13,765.57 | $33,568.32 | $33,568.32 | $6,415.37 |
| 176 | General Electric Capital Corp. | 7100-000 | $1,634.97 | $13,044.54 | $13,044.54 | $2,492.99 |
| 177 | GE CAPITAL | 7100-000 | NA | $7,579.11 | $7,579.11 | $1,448.47 |
| 178 | SHAKE AWAY | 7100-000 | $58,282.67 | $59,322.03 | $59,322.03 | $11,337.26 |
| 179 | Richard Lessans | 7100-000 | $1,430,156.00 | $1,430,156.49 | $1,430,156.49 | $273,322.58 |
| 181 | THE SCOTTS COMPANY | 7100-000 | $2,812,515.64 | $3,215,962.30 | $3,215,962.30 | $614,614.64 |
| 182 | Lozier Corporation | 7100-000 | $4,897.82 | $4,977.54 | $4,977.54 | $951.28 |
| 183 | C&S Products Co., Inc. | 7100-000 | $12,215.38 | $14,104.38 | $14,104.38 | $2,695.54 |
| 184 | Music of the Spheres, Inc. | 7100-000 | $23,841.64 | $25,977.76 | $25,977.76 | $4,964.71 |
| 185 | Crown Credit CompanyCrown Equipment Corporation | 7100-000 | NA | $3,502.24 | $3,502.24 | $669.33 |
| 187 | Michigan Peat Company | 7100-000 | $552,392.38 | $562,534.38 | $562,534.38 | $107,508.06 |
| 188 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 7100-000 | $1,660.24 | $37,063.30 | $37,063.30 | $7,083.31 |
| 190 | Saul Ewing LLP | 7100-000 | $29,061.50 | $25,761.72 | $0.00 | $0.00 |
| 191 | American Express Travel Related ServicesCo, Inc | 7100-000 | NA | $1,738.61 | $1,738.61 | $332.27 |
| 192 | WOOD PRODUCTS INTL | 7100-000 | $67,371.64 | $67,416.54 | $67,416.54 | $12,884.23 |
| 193 | KNOX FERTILIZER COMPANY, INC | 7100-000 | $162,313.22 | $30,944.82 | $30,944.82 | $5,913.98 |
| 194 | Kramon & Graham, P.A. | 7100-000 | $31,503.60 | $9,176.60 | $9,176.60 | $1,753.77 |
| 195 | Southpaw Koufax LLC | 7100-000 | $675,842.21 | $588,686.99 | $588,686.99 | $112,506.18 |

| 196 | COPPER BRITE INC | 7100-000 | $4,042.08 | $4,161.60 | $4,161.60 | $795.34 |
|---|---|---|---|---|---|---|
| 197-guc | Prologis-Exchange SR CA(4) LLc | 7100-000 | NA | $658,847.45 | $658,847.45 | $125,914.81 |
| 197U | Andreas S. Hartley Akerman Senterfitt | 7100-000 | NA | $658,847.45 | $0.00 | $0.00 |
| 198 | IIT-Baltimore Brandon Woods LLC | 7100-000 | NA | $1,381,267.40 | $0.00 | $0.00 |
| 198-2 | Western Baltimore-Brandon Woods I, LLC c/o Alan Betten, Esq. Sagal, Filbert, Quasney & Betten, PA | 7100-000 | NA | $486,732.81 | $486,732.81 | $93,021.33 |
| 199 | Bonide Products, Inc. | 7100-000 | $277,471.22 | $268,693.11 | $268,693.11 | $51,350.95 |
| 200 | Data Connect Corporation | 7200-000 | NA | $57,716.00 | $57,716.00 | $0.00 |
| 201U | State Board of Equalization | 7300-000 | NA | $46.14 | $0.00 | $0.00 |
| 203 | Waupaca Northwoods LLC | 7200-000 | NA | $6,137.72 | $6,137.72 | $0.00 |
| 205 | C.H. Robinson Worldwide, Inc. | 7200-000 | NA | $10,379.00 | $10,379.00 | $0.00 |
| 206 | Grow More, Inc. | 7200-000 | $23,965.22 | $25,561.44 | $25,561.44 | $0.00 |
| 207 | Ohio Bureau of Workers' Compensation | 7200-000 | NA | $356.99 | $356.99 | $0.00 |
| 209U | Ohio Bureau of Workers' Compensation | 7300-000 | NA | $422.25 | $422.25 | $0.00 |
| 210 | Oldcastle Lawn & Garden, Inc.c | 7200-000 | $149,971.39 | $154,785.00 | $154,785.00 | $0.00 |
| 212 | Grand Rapids Public Museum | 7100-000 | NA | $49,200.00 | $49,200.00 | $9,402.80 |
| 213 | Grand Traverse Container, Inc. | 7100-000 | $3,590.04 | $3,125.00 | $3,125.00 | $597.23 |
| 214 | CREATIVE LOGISTICS SOLUTIONS | 7100-000 | $390.00 | $6,500.00 | $6,500.00 | $1,242.24 |

| 215 | Fiskars Brands Inc | 7100-000 | NA | $4,007.07 | $4,007.07 | $765.81 |
|---|---|---|---|---|---|---|
| 216 | High Caliper Growing, Inc. | 7100-000 | NA | $3,846.68 | $3,846.68 | $735.15 |
| 217 | Kotap America Ltd | 7100-000 | $10,594.36 | $4,000.00 | $4,000.00 | $764.46 |
| 218 | Maverick Sun, Inc | 7100-000 | NA | $7,500.00 | $7,500.00 | $1,433.35 |
| 219 | Oldcastle Lawn & Garden, Inc.. | 7100-000 | NA | $10,197.00 | $10,197.00 | $1,558.13 |
| 219 | Clerk, United States Bankruptcy Court - Oldcastle Lawn & Garden, Inc.. | 7100-001 | NA | NA | NA | $390.66 |
| 220 | Reckitt Benckiser LLC | 7100-000 | NA | $12,029.63 | $12,029.63 | $2,299.03 |
| 221 | NATIONAL DELIVERY SYSTEMS, INC. | 7100-000 | $1,976.02 | $4,000.00 | $4,000.00 | $764.46 |
| 222 | Dyno Seasonal Solutions, LLC | 7100-000 | NA | $22,000.00 | $22,000.00 | $4,204.50 |
| 223 | Novelty Manufacturing Co. | 7100-000 | NA | $5,000.00 | $5,000.00 | $955.57 |
| 224 | The Earthbox | 7100-000 | NA | $40,000.00 | $40,000.00 | $7,644.55 |
| 225 | SUMMIT CHEMICAL COMPANY | 7100-000 | $1,311.71 | $6,000.00 | $6,000.00 | $1,146.68 |
| 226 | KHP II Baltimore Hotel, LLC aka Monaco Baltimore | 7100-000 | NA | $25,000.00 | $25,000.00 | $4,777.84 |
| 227 | American Express Travel Related Services Company, Inc | 7100-000 | NA | $1,067.05 | $1,067.05 | $203.93 |
| 228 | American Express Centurion Bank | 7100-000 | NA | $15,571.73 | $15,571.73 | $2,975.97 |
| 229 | American Express Centurion Bank | 7100-000 | NA | $11,861.22 | $11,861.22 | $2,266.84 |
| 230 | LIQUID FENCE COMPANY, INC. | 7100-000 | NA | $1,350.00 | $1,350.00 | $258.00 |
| 231 | VITRAN EXPRESS, INC | 7100-000 | $8,231.52 | $3,950.00 | $3,950.00 | $754.90 |

| 232 | Bond Manufacturing Co | 7100-000 | NA | $3,005.10 | $3,005.10 | $574.32 |
|---|---|---|---|---|---|---|
| 233 | KNOX FERTILIZER COMPANY, INC | 7100-000 | NA | $10,000.00 | $10,000.00 | $1,911.14 |
| 234 | Rhino Seed | 7100-000 | $20,399.75 | $5,000.00 | $5,000.00 | $955.57 |
| 235 | Flex-O-Glass, Inc. | 7100-000 | NA | $10,558.79 | $10,558.79 | $2,017.93 |
| 236 | Schneider National Inc. | 7100-000 | $47,805.50 | $4,250.00 | $4,250.00 | $812.23 |
| 237 | Ameriscape, Inc. | 7100-000 | NA | $9,000.00 | $9,000.00 | $1,720.02 |
| 238 | Ecohealth, LLC | 7100-000 | NA | $7,000.00 | $7,000.00 | $1,069.62 |
| 238 | Clerk, United States Bankruptcy Court - Ecohealth, LLC | 7100-001 | NA | NA | NA | $268.18 |
| 239 | Atlas Chemical Corp. | 7100-000 | NA | $4,850.74 | $4,850.74 | $927.04 |
| 240 | Bonide Products, Inc | 7100-000 | NA | $15,000.00 | $15,000.00 | $2,866.71 |
| 241 | Robert Bosch Tool Corporation | 7100-000 | NA | $7,500.00 | $7,500.00 | $1,433.35 |
| 242 | A DUIE PYLE, INC. | 7100-000 | $25,482.02 | $7,000.00 | $7,000.00 | $1,337.80 |
| 243 | DR. EARTH, INC | 7100-000 | NA | $23,500.00 | $23,500.00 | $4,491.17 |
| 244 | MOSSER LEE COMPANY | 7100-000 | $47,929.54 | $7,000.00 | $7,000.00 | $1,337.80 |
| 245 | Everris NA Inc. | 7100-000 | NA | $8,000.00 | $8,000.00 | $1,528.91 |
| 246 | Corona Clipper, Inc. | 7100-000 | $22,787.23 | $3,428.00 | $3,428.00 | $655.14 |
| N/F | null | 7100-000 | $267.32 | NA | NA | NA |
| N/F | A CLEAN TOUCH | 7100-000 | $1,600.00 | NA | NA | NA |
| N/F | ABELE GREENHOUSE | 7100-000 | $725.68 | NA | NA | NA |
| N/F | ABRAMOFF, NUEBERGER, & LINDER ATTORNEYS AT LAW | 7100-000 | $2,043.40 | NA | NA | NA |

| N/F | ACME BAG COMPANY INC | 7100-000 | $1,480.00 | NA | NA | NA |
|-----|----------------------|----------|-----------|----|----|----|
| N/F | ACME UNITED CORP | 7100-000 | $5,473.68 | NA | NA | NA |
| N/F | ADP INC | 7100-000 | $247.02 | NA | NA | NA |
| N/F | ADT SECURITY SERVICES | 7100-000 | $284.97 | NA | NA | NA |
| N/F | ADVANCED SEASONAL INNOVATIONS | 7100-000 | $17,747.00 | NA | NA | NA |
| N/F | ADVANTAGE SIGN SUPPLY INC | 7100-000 | $3,688.78 | NA | NA | NA |
| N/F | AGRA QUEST INC | 7100-000 | $10,000.70 | NA | NA | NA |
| N/F | ALGREEN PRODUCTS | 7100-000 | $28,631.26 | NA | NA | NA |
| N/F | ALLIANCE MATERIAL HANDLING, INC. | 7100-000 | $589.52 | NA | NA | NA |
| N/F | ALLIED PRECISION INDUSTRIES | 7100-000 | $10,071.17 | NA | NA | NA |
| N/F | ALLIED WASTE SERVICES #240 | 7100-000 | $2,111.10 | NA | NA | NA |
| N/F | AMERICAN FLEET SERVICES INC | 7100-000 | $817.26 | NA | NA | NA |
| N/F | AMERICAN PACKAGING CAPITAL INC | 7100-000 | $229.58 | NA | NA | NA |
| N/F | AMES TRUE TEMPER | 7100-000 | $23,476.09 | NA | NA | NA |
| N/F | AMTURF ENTERPRISES LLC | 7100-000 | $10,105.86 | NA | NA | NA |
| N/F | AMWAY GRAND PLAZA | 7100-000 | $103,835.61 | NA | NA | NA |
| N/F | ANCIENT GRAFFITI | 7100-000 | $16,965.18 | NA | NA | NA |
| N/F | APACHE MILLS | 7100-000 | $37,998.82 | NA | NA | NA |
| N/F | AQUATEC PONDS LLC | 7100-000 | $40.00 | NA | NA | NA |

| N/F | AR INDUSTRIES | 7100-000 | $750.00 | NA | NA | NA |
|-----|---------------|----------|---------|-----|-----|-----|
| N/F | ARAMARK REFRESHMENT SERVICES | 7100-000 | $987.60 | NA | NA | NA |
| N/F | ARNOLD CORPORATION | 7100-000 | $10,258.40 | NA | NA | NA |
| N/F | ARROWHEAD DIVISION OF NESTLE WATERS INC | 7100-000 | $62.39 | NA | NA | NA |
| N/F | ASAP PRODUCTS LLC | 7100-000 | $6,882.83 | NA | NA | NA |
| N/F | ATLANTIC LIFT TRUCK, INC. | 7100-000 | $523.85 | NA | NA | NA |
| N/F | ATT SOUTHERN INC | 7100-000 | $3,038.46 | NA | NA | NA |
| N/F | B&V LAND COMPANY, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BACKYARD NATURE PRODUCTS INC D/B/A BIRD STUFF WOOD COUNTRY | 7100-000 | $1,761.76 | NA | NA | NA |
| N/F | BAILEY'S GROWING ZONE | 7100-000 | $27.80 | NA | NA | NA |
| N/F | BASKET BUDDYS LLC | 7100-000 | $745.08 | NA | NA | NA |
| N/F | BAY COUNTRY RENTALS | 7100-000 | $7.42 | NA | NA | NA |
| N/F | BECKER UNDERWOOD INC | 7100-000 | $12,358.61 | NA | NA | NA |
| N/F | BECKS BIRD FEEDERS | 7100-000 | $553.80 | NA | NA | NA |
| N/F | BEHRENS MFG LLC | 7100-000 | $6,726.52 | NA | NA | NA |
| N/F | BERGANTINO AGWAYS | 7100-000 | $2,406.62 | NA | NA | NA |
| N/F | BIOSCIENTIFIC INC | 7100-000 | $16.56 | NA | NA | NA |
| N/F | BIRD B GONE | 7100-000 | $45,650.41 | NA | NA | NA |

| N/F | BIRD WATCHERS DIGEST | 7100-000 | $48.22 | NA | NA | NA |
| N/F | BOBBEX INC | 7100-000 | $2,764.48 | NA | NA | NA |
| N/F | BRAUN HORTICULTURE | 7100-000 | $27,403.16 | NA | NA | NA |
| N/F | BROWN JORDAN INTL INC | 7100-000 | $27,438.40 | NA | NA | NA |
| N/F | BULL OUTDOOR PRODUCTS | 7100-000 | $10,113.48 | NA | NA | NA |
| N/F | BURLEY CLAY PRODUCTS | 7100-000 | $20,710.72 | NA | NA | NA |
| N/F | BUSINESS HEALTH SERVICES THE MARBURY BUILDING | 7100-000 | $3,656.34 | NA | NA | NA |
| N/F | BUTLER HOME PRODUCTS LLC | 7100-000 | $1,173.58 | NA | NA | NA |
| N/F | CAFE GIA | 7100-000 | $437.00 | NA | NA | NA |
| N/F | CALIFORNIA VERMICULTURE | 7100-000 | $13,681.40 | NA | NA | NA |
| N/F | CAN USA GROUP INC | 7100-000 | $50,065.65 | NA | NA | NA |
| N/F | CARSON HOME ACCENTS | 7100-000 | $8,206.93 | NA | NA | NA |
| N/F | CAS SEVERN | 7100-000 | $87.50 | NA | NA | NA |
| N/F | CASHWISE GARDENER | 7100-000 | $9.18 | NA | NA | NA |
| N/F | CATHY YOUNG | 7100-000 | $50.00 | NA | NA | NA |
| N/F | CENTER FOR BUSINESS INNOVATION | 7100-000 | $993.22 | NA | NA | NA |
| N/F | CENTRAL TRANSPORT | 7100-000 | $3,993.69 | NA | NA | NA |
| N/F | CENTURYLINK | 7100-000 | $191.15 | NA | NA | NA |

| N/F | CHEM LAB PRODUCTS INC A/K/A KIK INTERNATIONAL | 7100-000 | $1,413.90 | NA | NA | NA |
|-----|------|----------|-----------|----|----|----|
| N/F | CHEMTREC ACCOUNTS RECEIVABLE | 7100-000 | $675.00 | NA | NA | NA |
| N/F | CINCO PLASTICS INC | 7100-000 | $171,947.50 | NA | NA | NA |
| N/F | CINTAS #150 | 7100-000 | $512.58 | NA | NA | NA |
| N/F | CINTAS #301 | 7100-000 | $657.56 | NA | NA | NA |
| N/F | CIT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF GRAND RAPIDS | 7100-000 | $440.40 | NA | NA | NA |
| N/F | CITY OF HAWTHORNE DEPT OF LICENSING | 7100-000 | $114.00 | NA | NA | NA |
| N/F | CITY OF ONTARIO REVENUE DEPARTMENT | 7100-000 | $220.00 | NA | NA | NA |
| N/F | CLEVELAND FLORAL PRODUCTS | 7100-000 | $16,350.42 | NA | NA | NA |
| N/F | CLIFTON LARSON ALLEN LLP | 7100-000 | $2,400.00 | NA | NA | NA |
| N/F | COLEMAN CABLE INC | 7100-000 | $3,114.00 | NA | NA | NA |
| N/F | COMDOC, INC. REF NO. | 7100-000 | $647.88 | NA | NA | NA |
| N/F | COMMERCE TECHNOLOGIES INC | 7100-000 | $3,987.40 | NA | NA | NA |
| N/F | COMMONWEALTH OF MASSACHUSETTS | 7100-000 | $300.00 | NA | NA | NA |
| N/F | CONSOLIDATED FOAM INC | 7100-000 | $5,877.43 | NA | NA | NA |
| N/F | CONTECH ELECTRONIC INC | 7100-000 | $56,012.68 | NA | NA | NA |

| N/F | CONTROL SOLUTIONS | 7100-000 | $20,681.40 | NA | NA | NA |
|-----|-------------------|----------|-----------|-----|-----|-----|
| N/F | COWAN SYSTEMS, LLC | 7100-000 | $250.00 | NA | NA | NA |
| N/F | CREATIVE VINYL PRODUCTS | 7100-000 | $712.55 | NA | NA | NA |
| N/F | CROWN CREDIT CO | 7100-000 | $1,126.68 | NA | NA | NA |
| N/F | D&L TRANSPORT | 7100-000 | $3,028.00 | NA | NA | NA |
| N/F | DAREWARE D/B/A ACE HARDWARE | 7100-000 | $302.76 | NA | NA | NA |
| N/F | DART SEASONAL PRODUCTS | 7100-000 | $4,870.72 | NA | NA | NA |
| N/F | DE LAGE LANDEN FINANCIAL SERVICES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEEP ROOT PARTNERS | 7100-000 | $1,102.50 | NA | NA | NA |
| N/F | DEHNCO EQUIPMENT & SUPPLIES | 7100-000 | $9,568.67 | NA | NA | NA |
| N/F | DEROMA USA | 7100-000 | $52,797.21 | NA | NA | NA |
| N/F | DEVAULT | 7100-000 | $6,008.62 | NA | NA | NA |
| N/F | DILLEN PRODUCTS | 7100-000 | $37,746.97 | NA | NA | NA |
| N/F | DIMEX LLC | 7100-000 | $946.63 | NA | NA | NA |
| N/F | DIP N GROW INC | 7100-000 | $1,144.20 | NA | NA | NA |
| N/F | DIRECT CHASSISLINK, INC. | 7100-000 | $29.00 | NA | NA | NA |
| N/F | DIRECTV | 7100-000 | $165.18 | NA | NA | NA |
| N/F | DIVERSITECH | 7100-000 | $306.39 | NA | NA | NA |
| N/F | DOMINION ELECTRIC SUPPLY CO | 7100-000 | $315.72 | NA | NA | NA |
| N/F | DTE ENERGY | 7100-000 | $2,833.73 | NA | NA | NA |

| N/F | DUNCRAFT | 7100-000 | $11,008.62 | NA | NA | NA |
|-----|----------|----------|------------|----|----|----|
| N/F | DUNECRAFT INC | 7100-000 | $8,736.63 | NA | NA | NA |
| N/F | DURAFLAME INC | 7100-000 | $15,957.96 | NA | NA | NA |
| N/F | E-ZPASS MARYLAND | 7100-000 | $4.50 | NA | NA | NA |
| N/F | EARTHWAY PRODUCTS INC | 7100-000 | $218.17 | NA | NA | NA |
| N/F | EATON INC | 7100-000 | $20,147.49 | NA | NA | NA |
| N/F | ECHO COMMUNICATE | 7100-000 | $1,124.40 | NA | NA | NA |
| N/F | ECOSMART TECHNOLOGIES | 7100-000 | $16,897.29 | NA | NA | NA |
| N/F | EFAX CORPORATE | 7100-000 | $143.45 | NA | NA | NA |
| N/F | EMPIRE DISTRIBUTORS | 7100-000 | $6,934.20 | NA | NA | NA |
| N/F | ENERSYS | 7100-000 | $100.00 | NA | NA | NA |
| N/F | ESPOMA COMPANY | 7100-000 | $56,395.88 | NA | NA | NA |
| N/F | ESSCHERT DESIGN USA LLC | 7100-000 | $4,364.05 | NA | NA | NA |
| N/F | ETHEL GLOVES MECHANIX WEAR INC | 7100-000 | $15,308.14 | NA | NA | NA |
| N/F | EVERGREEN GARDEN CENTER | 7100-000 | $6.64 | NA | NA | NA |
| N/F | EXOTIC PEBBLE & AGGREGATES | 7100-000 | $15,079.55 | NA | NA | NA |
| N/F | EXPEDITORS INTERNATIONAL | 7100-000 | $246,334.21 | NA | NA | NA |
| N/F | FASTEMPS, INC | 7100-000 | $2,434.45 | NA | NA | NA |
| N/F | FC YOUNG CO | 7100-000 | $10,374.24 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $25,022.98 | NA | NA | NA |

| N/F | FERRELLGAS | 7100-000 | $164.74 | NA | NA | NA |
| N/F | FERRY MORSE SEED CO | 7100-000 | $2,831.60 | NA | NA | NA |
| N/F | FIRST CHOICE SERVICES | 7100-000 | $107.81 | NA | NA | NA |
| N/F | FLAME ENGINEERING INC | 7100-000 | $2,818.02 | NA | NA | NA |
| N/F | FLEETWASH | 7100-000 | $217.51 | NA | NA | NA |
| N/F | FLEXON INDUSTRIES CORPORATION ONE FLEXON PLAZA | 7100-000 | $85,239.58 | NA | NA | NA |
| N/F | FLEXRAKE | 7100-000 | $39,529.67 | NA | NA | NA |
| N/F | FRANK PARSONS PAPER CO INC. | 7100-000 | $160.59 | NA | NA | NA |
| N/F | FUTURE HARVEST DEVELOPMENT | 7100-000 | $8,635.53 | NA | NA | NA |
| N/F | GALANES PAD & BOX | 7100-000 | $850.96 | NA | NA | NA |
| N/F | GALE PACIFIC USA | 7100-000 | $51,424.87 | NA | NA | NA |
| N/F | GARANT GP | 7100-000 | $8,008.11 | NA | NA | NA |
| N/F | GARDEN WEASEL DIV FAULTLESS STARCH / BON AMI | 7100-000 | $50,729.50 | NA | NA | NA |
| N/F | GEORGES WELDING SERVICE, INC | 7100-000 | $927.50 | NA | NA | NA |
| N/F | GILMOUR MANUFACTURING CO | 7100-000 | $56,159.98 | NA | NA | NA |
| N/F | GLOBAL LOGISTICS GROUP, INC. | 7100-000 | $293.75 | NA | NA | NA |
| N/F | GLOBAL POTTERY | 7100-000 | $6,214.12 | NA | NA | NA |
| N/F | GRAINGER | 7100-000 | $434.59 | NA | NA | NA |
| N/F | GREEN LIGHT CO | 7100-000 | $86,924.96 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GREGORY LESSANS | 7100-000 | $58,068.00 | NA | NA | NA |
| N/F | H D HUDSON MANUFACTURING | 7100-000 | $71,969.24 | NA | NA | NA |
| N/F | HACHETTE BOOK GROUP | 7100-000 | $3,818.94 | NA | NA | NA |
| N/F | HANNA INSTRUMENTS | 7100-000 | $777.11 | NA | NA | NA |
| N/F | HAVELLS USA | 7100-000 | $5,053.10 | NA | NA | NA |
| N/F | HAWAII DEPT OF AGRICULTURE FISCAL OFFICE | 7100-000 | $30.00 | NA | NA | NA |
| N/F | HEADWIND CONSUMER PRODUCTS | 7100-000 | $9,294.72 | NA | NA | NA |
| N/F | HEARTLAND HOME & GARDEN | 7100-000 | $12,868.78 | NA | NA | NA |
| N/F | HEATH MANUFACTURING CO | 7100-000 | $31,257.50 | NA | NA | NA |
| N/F | HELENA CHEMICAL COMPANY | 7100-000 | $10,021.62 | NA | NA | NA |
| N/F | HIGHBANK ONE SOUTH STREET | 7100-000 | $46.37 | NA | NA | NA |
| N/F | HOME DEPOT CREDIT SERVICES | 7100-000 | $30.11 | NA | NA | NA |
| N/F | HOWARD BERGER CO INC | 7100-000 | $789.18 | NA | NA | NA |
| N/F | HYDRO SYSTEMS CO | 7100-000 | $152.56 | NA | NA | NA |
| N/F | HYDROFARM / PARSOURCE | 7100-000 | $25,620.43 | NA | NA | NA |
| N/F | HYDROGRO LLC | 7100-000 | $1.00 | NA | NA | NA |
| N/F | HYPLAST NV | 7100-000 | $16,506.37 | NA | NA | NA |
| N/F | IFCO SYSTEMS N.A., INC. | 7100-000 | $1,010.15 | NA | NA | NA |

| N/F | INFINITY LAWN & GARDEN | 7100-000 | $67,942.21 | NA | NA | NA |
| N/F | INTEGRITY BUSINESS SOLUTIONS | 7100-000 | $1,286.17 | NA | NA | NA |
| N/F | INTERNATIONAL MARKETING CORP | 7100-000 | $59,782.18 | NA | NA | NA |
| N/F | INVERTOMATO LLC | 7100-000 | $5,861.67 | NA | NA | NA |
| N/F | J J ROBERTS & SON INC | 7100-000 | $6,422.02 | NA | NA | NA |
| N/F | J&J GENUIS LLC | 7100-000 | $1,053.12 | NA | NA | NA |
| N/F | JACK POST CORPORATION | 7100-000 | $21,115.06 | NA | NA | NA |
| N/F | JAIN IRRIGATION INC | 7100-000 | $373.94 | NA | NA | NA |
| N/F | JIFFY PRODUCTS OF AMERICA | 7100-000 | $40,124.69 | NA | NA | NA |
| N/F | JOE MELIAMBRO | 7100-000 | $139.62 | NA | NA | NA |
| N/F | JOHN & BOBS CORPORATION | 7100-000 | $1,711.97 | NA | NA | NA |
| N/F | JONATHAN GREEN INC | 7100-000 | $74,088.68 | NA | NA | NA |
| N/F | JT EATON & CO INC | 7100-000 | $7,263.26 | NA | NA | NA |
| N/F | K&K GARDEN PRODUCTS & SUPPLY | 7100-000 | $1,166.40 | NA | NA | NA |
| N/F | KAREN ESKELSEN | 7100-000 | $9.00 | NA | NA | NA |
| N/F | KELLY & ASSOCIATES INSURANCE GROUP, INC. | 7100-000 | $20,457.99 | NA | NA | NA |
| N/F | KENT COMMUNICATIONS INC | 7100-000 | $476.57 | NA | NA | NA |
| N/F | KESON INDUSTRIES INCORPORATED | 7100-000 | $230.97 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | KEYSTONE PRODUCTS INC | 7100-000 | $45,988.84 | NA | NA | NA |
| N/F | KISSNER GROUP | 7100-000 | $2,623.95 | NA | NA | NA |
| N/F | KNUD NIELSEN CO | 7100-000 | $2,507.30 | NA | NA | NA |
| N/F | LAMBERT PEAT MOSS INC | 7100-000 | $350,814.71 | NA | NA | NA |
| N/F | LAND & SEA | 7100-000 | $9,292.56 | NA | NA | NA |
| N/F | LAURENCE R LOSI | 7100-000 | $161.42 | NA | NA | NA |
| N/F | LAWN & GARDEN PRODUCTS INC | 7100-000 | $726,492.98 | NA | NA | NA |
| N/F | LEDUP ENTERPRISE INC | 7100-000 | $168.31 | NA | NA | NA |
| N/F | LEWIS LIFETIME TOOLS | 7100-000 | $3,423.24 | NA | NA | NA |
| N/F | LEXUS FINANCIAL SERVICES | 7100-000 | $756.82 | NA | NA | NA |
| N/F | LIDOCHEM INC | 7100-000 | $394.29 | NA | NA | NA |
| N/F | LIQUINOX COMPANY | 7100-000 | $5,616.54 | NA | NA | NA |
| N/F | LIVINGSTON SEED | 7100-000 | $8,197.83 | NA | NA | NA |
| N/F | LTL HOME PRODUCTS INC | 7100-000 | $346.18 | NA | NA | NA |
| N/F | M&V LAND DEVELOPMENT COMPANY, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MAILFINANCE | 7100-000 | $2,521.08 | NA | NA | NA |
| N/F | MATERIAL HANDLING SUPPLY, INC | 7100-000 | $6,317.97 | NA | NA | NA |
| N/F | MAXPOWER PRECISION PARTS | 7100-000 | $2,468.05 | NA | NA | NA |
| N/F | MCI | 7100-000 | $390.27 | NA | NA | NA |
| N/F | METEOR INC | 7100-000 | $347.58 | NA | NA | NA |

| N/F | MICHIGAN DEPT OF AGRICULTURE PESTICIDE & PLANT MANAGEMENT | 7100-000 | $100.00 | NA | NA | NA |
|-----|---|---|---|---|---|---|
| N/F | MICHIGAN DEPT OF TREASURY | 7100-000 | $115.33 | NA | NA | NA |
| N/F | MID ATLANTIC HORTICULTURAL SERVICES LLC | 7100-000 | $21,717.61 | NA | NA | NA |
| N/F | MILES & STOCKBRIDGE P.C. | 7100-000 | $10,265.78 | NA | NA | NA |
| N/F | MILWAUKEE INSTRUMENTS | 7100-000 | $2,445.24 | NA | NA | NA |
| N/F | MINNESOTA DEPT. OF AGRICULTURE | 7100-000 | $50.00 | NA | NA | NA |
| N/F | MISSION IMPORTS | 7100-000 | $9,143.67 | NA | NA | NA |
| N/F | MMTA SERVICES, INC. | 7100-000 | $143.00 | NA | NA | NA |
| N/F | MOLECAT | 7100-000 | $20.37 | NA | NA | NA |
| N/F | MULLAN NURSERY CO. INC. | 7100-000 | $900.19 | NA | NA | NA |
| N/F | NATIONAL CHELATING CORP | 7100-000 | $1,116.90 | NA | NA | NA |
| N/F | NATIONAL GRID | 7100-000 | $421.35 | NA | NA | NA |
| N/F | NATIONAL RAM BUSINESS SYSTEMS | 7100-000 | $667.51 | NA | NA | NA |
| N/F | NATURAL INDUSTRIES INC | 7100-000 | $11,700.66 | NA | NA | NA |
| N/F | NEPTUNES HARVEST | 7100-000 | $65,445.11 | NA | NA | NA |
| N/F | NEW CREATIVE | 7100-000 | $387.33 | NA | NA | NA |
| N/F | NEW JERSEY DEPT OF AGRICULTURE | 7100-000 | $250.00 | NA | NA | NA |
| N/F | NEWAY PACKAGING CORP | 7100-000 | $11,782.45 | NA | NA | NA |

| N/F | NEWSOM SEED INC | 7100-000 | $200.00 | NA | NA | NA |
| N/F | NUFARM FINANCE B.V. | 7100-000 | $6,802.94 | NA | NA | NA |
| N/F | NUVUE PRODUCTS INC | 7100-000 | $13,336.97 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS | 7100-000 | $48.00 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS OF MICHIGAN, P.C. | 7100-000 | $197.50 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS OF SW | 7100-000 | $49.00 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST, P.A. | 7100-000 | $1,038.50 | NA | NA | NA |
| N/F | OLD DOMINION FREIGHT LINE INC | 7100-000 | $18,255.17 | NA | NA | NA |
| N/F | ONTARIO REFRIGERATION | 7100-000 | $658.00 | NA | NA | NA |
| N/F | ONWARD MANUFACTURING COMPANY | 7100-000 | $3,558.12 | NA | NA | NA |
| N/F | ORANGE GUARD INC | 7100-000 | $4,007.88 | NA | NA | NA |
| N/F | ORBIT IRRIGATION | 7100-000 | $4,374.91 | NA | NA | NA |
| N/F | OREGON CUTTING SYSTEMS BLOUNT INC | 7100-000 | $6,936.06 | NA | NA | NA |
| N/F | ORGANIC CONTROL | 7100-000 | $467.10 | NA | NA | NA |
| N/F | ORIGIN POINT BRANDS LLC | 7100-000 | $514.80 | NA | NA | NA |
| N/F | OSPREY MANAGEMENT, LLC | 7100-000 | $4,100.00 | NA | NA | NA |
| N/F | OUTDOOR INTERIORS LLC | 7100-000 | $4,218.60 | NA | NA | NA |

| N/F | OVERWEG OASIS GREENHOUSES LLC | 7100-000 | $1,013.89 | NA | NA | NA |
| N/F | PACIFIC SPRINKLERS LTD | 7100-000 | $271.21 | NA | NA | NA |
| N/F | PANACEA PRODUCTS CORP | 7100-000 | $343,890.55 | NA | NA | NA |
| N/F | PBI/GORDON CORPORATION | 7100-000 | $41,606.97 | NA | NA | NA |
| N/F | PC CONNECTION SERVICES | 7100-000 | $216.01 | NA | NA | NA |
| N/F | PENNSYLVANIA DEPARTMENT OF AGRICULTURE | 7100-000 | $25.00 | NA | NA | NA |
| N/F | PESTGON, INC. | 7100-000 | $306.00 | NA | NA | NA |
| N/F | PINE TREE FARMS | 7100-000 | $27,748.14 | NA | NA | NA |
| N/F | PITNEY BOWES GLOBAL FINANCIAL SERVICES | 7100-000 | $330.13 | NA | NA | NA |
| N/F | PLANTABBS PRODUCTS | 7100-000 | $11,904.33 | NA | NA | NA |
| N/F | PLANTATION PRODUCTS | 7100-000 | $479.31 | NA | NA | NA |
| N/F | POLY AMERICA | 7100-000 | $35,745.41 | NA | NA | NA |
| N/F | POPS FEED AND GARDEN LLC | 7100-000 | $314.07 | NA | NA | NA |
| N/F | PREMIER BACKYARD BRANDS | 7100-000 | $2,491.24 | NA | NA | NA |
| N/F | PREMIER KITES & DESIGNS | 7100-000 | $24.81 | NA | NA | NA |
| N/F | PRESTON DYER | 7100-000 | $5.65 | NA | NA | NA |
| N/F | PRIMERATURF INC C/O NCB SAVING BANK FSB | 7100-000 | $10,521.60 | NA | NA | NA |
| N/F | PRIMITIVE PLANTERS | 7100-000 | $6,102.26 | NA | NA | NA |

| N/F | PRIORITY BUSINESS SERVICES | 7100-000 | $3,558.85 | NA | NA | NA |
| N/F | PYGAR INCORPORATED | 7100-000 | $139,215.71 | NA | NA | NA |
| N/F | QINGDAO HONEYCOMB CORE CO LTD | 7100-000 | $3,668.20 | NA | NA | NA |
| N/F | QUEST PRODUCTS CORPORATION | 7100-000 | $364.65 | NA | NA | NA |
| N/F | QUILL CORP. | 7100-000 | $76.09 | NA | NA | NA |
| N/F | R W ROGERS COMPANY | 7100-000 | $9,130.27 | NA | NA | NA |
| N/F | R&L CARRIERS INC | 7100-000 | $7,388.65 | NA | NA | NA |
| N/F | RADIUS GARDENS | 7100-000 | $6,323.85 | NA | NA | NA |
| N/F | RED STEER GLOVE CO | 7100-000 | $4,552.83 | NA | NA | NA |
| N/F | REDWOOD PRODUCTS OF CHINO INC | 7100-000 | $1,653.66 | NA | NA | NA |
| N/F | REGAL ART & GIFT | 7100-000 | $13,324.32 | NA | NA | NA |
| N/F | RESIDENCE INN BY MARRIOTT BALTIMORE BWI AIRPORT | 7100-000 | $671.22 | NA | NA | NA |
| N/F | RUKERT TERMINALS | 7100-000 | $1,326.00 | NA | NA | NA |
| N/F | RUSSELL WASHEGESIC | 7100-000 | $84.65 | NA | NA | NA |
| N/F | SANDY HILL FRUIT FARM | 7100-000 | $1,365.05 | NA | NA | NA |
| N/F | SEALED AIR CORP | 7100-000 | $477.00 | NA | NA | NA |
| N/F | SHARP COMMUNICATION SERVICES | 7100-000 | $3,500.00 | NA | NA | NA |
| N/F | SHERATON BWI AIRPORT HOTEL | 7100-000 | $1,230.57 | NA | NA | NA |

| N/F | SIGHTLINE DISPLAY | 7100-000 | $812.06 | NA | NA | NA |
|-----|-------------------|----------|---------|-----|-----|-----|
| N/F | SINGLE SOURCE LOGISTICS | 7100-000 | $1,625.76 | NA | NA | NA |
| N/F | SOURCING INTERNATIONAL LLC | 7100-000 | $1,554.90 | NA | NA | NA |
| N/F | SOUTHLAND SOD FARMS | 7100-000 | $4,836.03 | NA | NA | NA |
| N/F | SOUTHWEST AGRI PLASTICS INC | 7100-000 | $2,738.70 | NA | NA | NA |
| N/F | SPECTRUM PRODUCTS | 7100-000 | $5,519.84 | NA | NA | NA |
| N/F | SPRINGDALE FARMS | 7100-000 | $6,474.38 | NA | NA | NA |
| N/F | SPRINT | 7100-000 | $13.48 | NA | NA | NA |
| N/F | STAPLES BUSINESS ADVANTAGE DEPT DET | 7100-000 | $456.66 | NA | NA | NA |
| N/F | STATE OF ALABAMA DEPT. OF AGRICULTURE & INDUSTRIES | 7100-000 | $15.00 | NA | NA | NA |
| N/F | STEPHANIE LESSANS GELLER | 7100-000 | $12,146.20 | NA | NA | NA |
| N/F | STEPHANIE LESSANS GELLER TRUST | 7100-000 | $66,672.12 | NA | NA | NA |
| N/F | STONE ART MINIATURE GARDENS | 7100-000 | $140.26 | NA | NA | NA |
| N/F | STONE WORLD INC | 7100-000 | $4,538.95 | NA | NA | NA |
| N/F | SUN GRO HORTICULTURE DIST INC | 7100-000 | $77,314.92 | NA | NA | NA |
| N/F | SUNSHINE SYSTEMS LLC | 7100-000 | $31,379.12 | NA | NA | NA |
| N/F | SUPER MOSS PRODUCTS CO | 7100-000 | $156,329.60 | NA | NA | NA |

| N/F | SYNTHETIC LAWN SUPPLY INC | 7100-000 | $3,710.58 | NA | NA | NA |
|-----|----------------------------|----------|-----------|----|----|----|
| N/F | T&T INDUSTRIES INC | 7100-000 | $10,141.17 | NA | NA | NA |
| N/F | TATE ENGINEERING SYSTEMS, INC. | 7100-000 | $2,340.64 | NA | NA | NA |
| N/F | TDS METROCOM | 7100-000 | $350.99 | NA | NA | NA |
| N/F | TENAX CORPORATION | 7100-000 | $18,945.20 | NA | NA | NA |
| N/F | THE BALTIMORE SUN | 7100-000 | $25.65 | NA | NA | NA |
| N/F | THE BRICKMAN GROUP,LTD. | 7100-000 | $1,356.00 | NA | NA | NA |
| N/F | THE DESIGN WORKS, INC. | 7100-000 | $2,823.18 | NA | NA | NA |
| N/F | THE GERSON CO | 7100-000 | $31,321.91 | NA | NA | NA |
| N/F | THE MARSHALL GROUP D/B/A MARSHALL GARDENS | 7100-000 | $3,925.31 | NA | NA | NA |
| N/F | THE MASTER GARDNER CO | 7100-000 | $4,345.94 | NA | NA | NA |
| N/F | THE PLANT CONNECTION | 7100-000 | $270.00 | NA | NA | NA |
| N/F | THE PLANT STAND | 7100-000 | $167,036.05 | NA | NA | NA |
| N/F | THE TRUNK MAT COMPANY | 7100-000 | $2,208.43 | NA | NA | NA |
| N/F | TIERRA DERCO HORTICULTURE | 7100-000 | $3,914.61 | NA | NA | NA |
| N/F | TIM MORGRET | 7100-000 | $65.63 | NA | NA | NA |
| N/F | TITAN EQUIPMENT | 7100-000 | $1,303.80 | NA | NA | NA |
| N/F | TO PLASTICS INC | 7100-000 | $123,274.82 | NA | NA | NA |
| N/F | TOMMYCO | 7100-000 | $57,699.71 | NA | NA | NA |

| N/F | TRUPER S A DE C V | 7100-000 | $4,939.61 | NA | NA | NA |
| N/F | TUBTRUGS LLC | 7100-000 | $1,264.85 | NA | NA | NA |
| N/F | UNIPET USA LLC | 7100-000 | $1,425.08 | NA | NA | NA |
| N/F | UNITED HEALTH CARE INSURANCE | 7100-000 | $269.47 | NA | NA | NA |
| N/F | UPS FREIGHT | 7100-000 | $1,407.63 | NA | NA | NA |
| N/F | VALLEY ADVISORS, LLC | 7100-000 | $9,880.50 | NA | NA | NA |
| N/F | VALLEY MARKETS | 7100-000 | $27.87 | NA | NA | NA |
| N/F | VELCRO USA | 7100-000 | $7,510.16 | NA | NA | NA |
| N/F | VERIZON BUSINESS | 7100-000 | $179.80 | NA | NA | NA |
| N/F | VERIZON CALIFORNIA | 7100-000 | $70.69 | NA | NA | NA |
| N/F | VIDEO TECH TRONICS INC | 7100-000 | $160.00 | NA | NA | NA |
| N/F | VRE GREENHOUSE SYSTEMS | 7100-000 | $1,554.82 | NA | NA | NA |
| N/F | W.B. MASON | 7100-000 | $988.82 | NA | NA | NA |
| N/F | WARP BROTHERS | 7100-000 | $10,171.43 | NA | NA | NA |
| N/F | WEEMS & PLATH | 7100-000 | $6,455.14 | NA | NA | NA |
| N/F | WERRES CORPORATION | 7100-000 | $220.00 | NA | NA | NA |
| N/F | WET & FORGET USA | 7100-000 | $2,244.23 | NA | NA | NA |
| N/F | WHITTIER FERTILIZER CO | 7100-000 | $435.00 | NA | NA | NA |
| N/F | WIDEVIEW SCOPE MOUNT CORP | 7100-000 | $216.40 | NA | NA | NA |
| N/F | WILT-PRUF PRODUCTS INC | 7100-000 | $10,229.20 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WINGSCAPES | 7100-000 | $18,057.36 | NA | NA | NA |
| N/F | WINSTON COMPANY INC | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | WIRE TEK INC | 7100-000 | $2,456.00 | NA | NA | NA |
| N/F | WISCONSIN DEPT OF REVENUE | 7100-000 | $35.00 | NA | NA | NA |
| N/F | X SPRAY LLC | 7100-000 | $3,574.54 | NA | NA | NA |
| N/F | XTREME PALLETS | 7100-000 | $1,650.00 | NA | NA | NA |
| N/F | YANKEE PUBLISHING | 7100-000 | $32.31 | NA | NA | NA |
| N/F | Z A MACABEE GOPHER TRAP CO | 7100-000 | $6,089.76 | NA | NA | NA |
| N/F | ZYLSTRA GREENHOUSES INC | 7100-000 | $1,255.22 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$21,676,312.01** | **$22,709,889.04** | **$19,734,097.81** | **$3,925,913.69** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8
Page: 1

Case No.:   13-12598-JS

Case Name:   COMMERCE LLC

For Period Ending:   05/20/2019

Trustee Name:   (400140) Zvi Guttman

Date Filed (f) or Converted (c):   05/09/2013 (c)

§ 341(a) Meeting Date:   06/11/2013

Claims Bar Date:   09/09/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | M&T Bank account ending in 6666 - $ 147,643.75 M<br>Subject to lien of M&T Bank | 169,830.08 | 0.00 | | 0.00 | FA |
| 2 | Security Deposit on building in Grand Rapids, Mi<br>Landlord assert breach claim in excess of deposit | 10,443.00 | 0.00 | | 0.00 | FA |
| 3 | Security Deposit on building in Baltimore, Maryl<br>Landlord assert breach claim in excess of deposit | 83,037.50 | 0.00 | | 0.00 | FA |
| 4 | Security Deposit on building in Ontario, Califor<br>Landlord assert breach claim in excess of deposit | 341,992.90 | 0.00 | | 0.00 | FA |
| 5 | Utility Deposits | 0.00 | 0.00 | | 2,776.92 | FA |
| 6 | Security Deposit on building in Rhode Island.<br>Landlord assert breach claim in excess of deposit | 25,000.00 | 0.00 | | 5,000.00 | FA |
| 7 | Accounts Receivable<br>The Receivables were subject to lien of M&T Bank who by prior Order was collecting most receivables through a collection agency. In the 4th Quarter of 2015, the Trustee commenced 100+ lawsuits to collect the remaining receivables. M&T and the Trustee have agreed that after one more cash collateral payment at the end of 2016, the remainder of the receivable will belong to the estate free and clear. Motion to Compromise was recently granted. | 17,050,412.31 | 100,000.00 | | 1,287,862.39 | FA |
| 8 | Vendor Credit Balances<br>Subject to lien of M&T Bank | 464,309.67 | 0.00 | | 18.33 | FA |
| 9 | Tax Refund from the state of New Hampshire | 1,525.00 | 1,525.00 | | 196.16 | FA |
| 10 | Tax Refund from the State of California | 2,570.00 | 2,570.00 | | 12,792.35 | FA |
| 11 | Tax Refund from the state of New Jersey. | 3,720.00 | 3,720.00 | | 3,720.00 | FA |
| 12 | Tax Refund from the state of Ohio. | 18,743.00 | 18,743.00 | | 18,743.00 | FA |
| 13 | Tax Refund from the state of Pennsylvania. | 1,928.00 | 1,928.00 | | 1,940.64 | FA |
| 14 | Tax Refund from the state of West Virginia | 801.00 | 801.00 | | 0.00 | FA |
| 15 | Tax Refund from the City of Philidelphia | 153.00 | 153.00 | | 0.00 | FA |
| 16 | Rebate from Gro Group Buying Group | 104,441.00 | 125,000.00 | | 129,477.86 | FA |
| 17 | Possible refunds from prepaid insurance policies | Unknown | 0.00 | | 53,952.84 | FA |
| 18 | Confessed Judgment Promissory Note from Malcomb | 599,747.84 | 599,747.84 | | 409,581.90 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.:   13-12598-JS

Case Name:   COMMERCE LLC

For Period Ending:   05/20/2019

Trustee Name:   (400140) Zvi Guttman

Date Filed (f) or Converted (c):   05/09/2013 (c)

§ 341(a) Meeting Date:   06/11/2013

Claims Bar Date:   09/09/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 19 | Possible causes of action against: Scotts Compan<br><br>This was settled as a preference claim. | Unknown | 0.00 | | 0.00 | FA |
| 20 | Possible causes of action against Clifton Gunderson / Saul Ewing | Unknown | 10,000,000.00 | | 5,500,000.00 | FA |
| 21 | Turnover of Bank Account (u)<br><br>The source of these funds is the CSV of the Debtor's Northwestern Mutual Life Insurance Policy, cashed during the 11, remaining after the payment of approved Chapter 11 expenses.  See Sched. B-9. | Unknown | 174,287.26 | | 174,287.26 | FA |
| 22 | Prudential Stock (u) | 37,000.00 | 37,000.00 | | 37,231.99 | FA |
| 23 | Misc. Tax Refunds (u) | 60,000.00 | 60,000.00 | | 62,874.77 | FA |
| 24 | Forfeited Employee FSA Funds (u) | 8,497.40 | 8,497.40 | | 8,497.40 | FA |
| 25 | ACA Insurance Refund (u)<br><br>These fund may have to be refunded to former employees, in whole or in part. | 7,330.01 | 7,330.01 | | 7,330.01 | FA |
| 26 | Preference/Avoidance Actions (u) | Unknown | 2,500,000.00 | | 1,664,732.47 | FA |
| 27 | Class Action Settlement-Insurance Brokerage Anti (u) | 135.11 | 135.11 | | 135.11 | FA |
| 28 | Turnover of Bank Account-Bank of America 6875<br><br>The Debtor initially maintained that these accounts has been liquidated pre-conversion. When BoA finally responded, the Trustee found that there were funds in this account. | 7,818.04 | 0.00 | | 5,756.71 | FA |
| 29 | ADP overage<br><br>Refunded from ADP .  (Due to certain employees if and as located). | Unknown | 3,483.34 | | 3,483.34 | FA |
| 30 | Class Action Settlement-Toyota Economic Loss Set (u) | 29.86 | 29.86 | | 29.86 | FA |
| 31 | Verizon Credit Balance Refund (u) | 0.00 | 0.00 | | 451.78 | FA |
| 32 | Class Action Settlement-NY Truck Tax (u) | 237.75 | 237.75 | | 237.75 | FA |
| 33 | Remnant Sale (u) | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 34 | Unclaimed Property (Pitney Bowes & Little Giant Pump Co) (u) | 3,327.10 | 3,327.10 | | 3,327.10 | FA |
| **34** | **Assets Totals (Excluding unknown values)** | **$19,010,529.57** | **$13,656,015.67** | | **$9,401,937.94** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 3

Case No.:   13-12598-JS

Case Name:    COMMERCE LLC

For Period Ending:   05/20/2019

Trustee Name:    (400140) Zvi Guttman

Date Filed (f) or Converted (c):   05/09/2013 (c)

§ 341(a) Meeting Date:   06/11/2013

Claims Bar Date:   09/09/2013

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**  12/31/2015          **Current Projected Date Of Final Report (TFR):**   08/22/2018 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5466 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/15/13 | {21} | Commerce LLC-M and T Bank | Liquidation of Account | 1229-000 | 174,287.26 | | 174,287.26 |
| 05/30/13 | 101 | PayFlex Systems USA Inc. | 5/2/13 Invoice | 2990-000 | | 780.00 | 173,507.26 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 133.69 | 173,373.57 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.43 | 173,118.14 |
| 07/25/13 | {22} | Prudential | Stock Dividend | 1229-000 | 182.80 | | 173,300.94 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.94 | 173,027.00 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.87 | 172,778.13 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 240.23 | 172,537.90 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 273.00 | 172,264.90 |
| 11/07/13 | | To Account #******5467 | 7/26/13 Prudential Dividend Deposit | 9999-000 | | 182.80 | 172,082.10 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.72 | 171,843.38 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 306.81 | 171,536.57 |
| 01/28/14 | 102 | The Law Offices of Zvi Guttman, P.A. | Reimbursement of expenses per Order entered 1/28/14 [Docket 255] | 2410-000 | | 4,029.50 | 167,507.07 |
| 01/28/14 | | ADP, Inc NAS Division Local Acct | Year end Tax Returns including W-2's (See Dkt.. 255) | 2990-000 | | 3,414.61 | 164,092.46 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.78 | 163,800.68 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 295.38 | 163,505.30 |
| 03/05/14 | 103 | The Law Offices of Zvi Guttman, P.A. | Reimbursement of expenses per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255]. | 2990-000 | | 1,900.00 | 161,605.30 |
| 03/14/14 | 104 | Insurance Partners Agency, Inc. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2014 FOR CASE #13-12598-JS, Bond No. 8215-38-68 Term: 3/1/14-3/1/45 | 2300-000 | | 496.83 | 161,108.47 |
| 03/26/14 | {17} | United Healthcare (Chase) | Refund of UHC Benefit Account Balance | 1129-000 | 4,208.21 | | 165,316.68 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 312.14 | 165,004.54 |
| 04/09/14 | 105 | Bundley And Son Contractors | Document Retrieval and retention | 2990-000 | | 250.00 | 164,754.54 |

| | Page Subtotals: | $178,678.27 | $13,923.73 |
|---|---|---|---|

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 2

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5466 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/14 | | From Account #******5467 | Transfer from account ***5467 | 9999-000 | 405,000.00 | | 569,754.54 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 639.47 | 569,115.07 |
| 05/12/14 | 106 | Larry Strauss, CPA, Esq. & Associates, Inc. | Payment of Accountant Fees per Order Approving First Interim Application [P. 268] entered 5/7/14 | 3410-000 | | 13,900.00 | 555,215.07 |
| 05/12/14 | 107 | Larry Strauss, CPA, Esq. & Associates, Inc. | Reimbursement of  Accountant expenses per Order Approving First Interim Application [P. 268] entered 5/7/14 | 3420-000 | | 37.53 | 555,177.54 |
| 05/12/14 | 108 | The Law Offices of Zvi Guttman, P.A. | Attorney's Fees per Order Granting First Interim application for Allowance of Fees to Counsel for Trustee [p. 267] entered 5/7/14 | 3110-000 | | 99,000.00 | 456,177.54 |
| 05/14/14 | 109 | Goldin Associates, LLC | Allowance of Fees per Order Approving First Interim Application entered 5/13/14 [P. 271} | 3731-000 | | 17,897.50 | 438,280.04 |
| 05/14/14 | 110 | Goldin Associates, LLC | Reimbursement of expenses per Order Approving First Interim Application entered 5/13/14 [P. 271} | 3732-000 | | 105.42 | 438,174.62 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 736.41 | 437,438.21 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 611.87 | 436,826.34 |
| 07/07/14 | 111 | Jack G. Van Sledright | Payment of expenses per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 3731-000 | | 187.50 | 436,638.84 |
| 07/31/14 | 112 | Epicor Software Corp. | Quote Number: 46557 (per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 2990-000 | | 7,973.44 | 428,665.40 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 811.89 | 427,853.51 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 709.33 | 427,144.18 |
| 09/03/14 | 113 | Jack G. Van Sledright | Invoice No. 20140731  (per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 3731-000 | | 437.50 | 426,706.68 |
| 09/19/14 | 114 | Clerk, U.S. Bankruptcy Court | 167 Adversary Filing Fees (14-00543 thru 14-00708 and 14-00711)  Main Case 13-12598-JS | 2700-000 | | 58,450.00 | 368,256.68 |
| 09/26/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 630.92 | 367,625.76 |

|  |  |  | Page Subtotals: | | $405,000.00 | $202,128.78 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 3

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5466 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 367,625.76 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 583,678.27 | 583,678.27 | $0.00 |
| | Less: Bank Transfers/CDs | | | 405,000.00 | 367,808.56 | |
| | Subtotal | | | 178,678.27 | 215,869.71 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $178,678.27 | $215,869.71 | |

# Form 2

Exhibit 9
Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5467 Cash Collateral Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/13 | {7} | Vericore, LLC | Canfield's Pet & Farm and Obal GArden Market Inc. | 1129-000 | 971.55 | | 971.55 |
| 06/04/13 | {7} | Automatic Data Processing | Invoice #8854287 for 55/RWV | 1129-000 | 525.20 | | 1,496.75 |
| 06/04/13 | {7} | Vericore, LLC | Canfield's Pet & Farm | 1129-000 | 889.55 | | 2,386.30 |
| 06/04/13 | {7} | BFG Supply Company | Invoices of 1/29/13, 1/31/13, 2/1/13, 2/14/13, 2/16/13 | 1129-000 | 255,908.28 | | 258,294.58 |
| 06/06/13 | {7} | The Bleau Group, LLC | | 1129-000 | 300.00 | | 258,594.58 |
| 06/06/13 | {7} | Vericore, LLC | Canfields Pet & Farm and Cookies Garden Mart | 1129-000 | 1,309.78 | | 259,904.36 |
| 06/10/13 | {7} | BFG Supply Company | Reversed Deposit 100004 1 Invoices of 1/29/13, 1/31/13, 2/1/13, 2/14/13, 2/16/13 | 1129-000 | -255,908.28 | | 3,996.08 |
| 06/12/13 | {7} | Rescue | Invoice No. 1312598JS | 1129-000 | 50,796.00 | | 54,792.08 |
| 06/12/13 | {7} | State of Maryland-Treasurer's Office | Refund | 1129-000 | 25.00 | | 54,817.08 |
| 06/12/13 | {7} | Vericore LLC | Canfield's Pet Farm | 1129-000 | 889.55 | | 55,706.63 |
| 06/12/13 | {7} | Vericore, LLC | Canfield's Pet & Farm/Innovative Urban Agricul | 1129-000 | 966.55 | | 56,673.18 |
| 06/17/13 | {8} | American Express Travel Related Services Compny | Credit Balance Refund | 1129-000 | 18.33 | | 56,691.51 |
| 06/17/13 | {7} | BFG Supply Co, LLC | RETAX005 | 1129-000 | 14,672.92 | | 71,364.43 |
| 06/18/13 | {5} | City of Ontario | Utility Bill Refund | 1129-000 | 2,776.92 | | 74,141.35 |
| 06/20/13 | {17} | Kelly & Associates Insurance Group, Inc. | Overpayment Refund | 1129-000 | 8,720.24 | | 82,861.59 |
| 06/21/13 | {7} | Vericore, LLC | | 1129-000 | 889.55 | | 83,751.14 |
| 06/21/13 | {7} | BFG Supply Co. | | 1129-000 | 332,994.34 | | 416,745.48 |
| 06/24/13 | {7} | Circulars Unlimited | Accounts Receivable | 1129-000 | 103.65 | | 416,849.13 |
| 06/24/13 | {23} | New York State Department of Taxation and Finance | | 1224-000 | 94.77 | | 416,943.90 |
| 06/25/13 | 101 | M&T Bank Corporation | | 4210-000 | | 416,745.48 | 198.42 |
| 06/26/13 | | Kent Nutrition Group, Inc. | Per demand letter | 1129-000 | 14,080.51 | | 14,278.93 |
| 06/26/13 | {7} | TDS Metrocom, LLC | Customer Ref ***-***-3005 Commerce Midwest LLC | 1129-000 | 114.88 | | 14,393.81 |
| 06/28/13 | {7} | Vericore, LLC | Canfield's Pet & Farm | 1129-000 | 889.55 | | 15,283.36 |
| 07/01/13 | {17} | CNA | | 1129-000 | 2,894.93 | | 18,178.29 |
| 07/01/13 | {7} | Randstad | | 1129-000 | 9,015.35 | | 27,193.64 |
| 07/02/13 | {7} | NorthShore Landscape Contractors, Inc. | | 1129-000 | 500.00 | | 27,693.64 |
| 07/02/13 | {7} | Barbara P. Foley | | 1129-000 | 11.10 | | 27,704.74 |

| | | | | **Page Subtotals:** | **$444,450.22** | **$416,745.48** | |

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5467 Cash Collateral Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/02/13 | {7} | Vitran | | 1129-000 | 340.59 | | 28,045.33 |
| 07/02/13 | {7} | Office of the Standing Chapter 13 Trustee At Flint | | 1129-000 | 71.41 | | 28,116.74 |
| 07/05/13 | {7} | Vericore, LLC | | 1129-000 | 420.23 | | 28,536.97 |
| 07/05/13 | {7} | Stolzfus Feed & Supply | | 1129-000 | 625.11 | | 29,162.08 |
| 07/10/13 | {7} | The Bleau Group, LLC | Gardens on Main | 1129-000 | 300.00 | | 29,462.08 |
| 07/10/13 | {7} | Nolt Nursey | | 1129-000 | 965.48 | | 30,427.56 |
| 07/12/13 | {7} | Vericore, LLC | | 1129-000 | 77.00 | | 30,504.56 |
| 07/22/13 | 102 | M&T Bank Corporation | | 4210-000 | | 4,513.77 | 25,990.79 |
| 07/25/13 | {7} | The Bleau Group, LLC | Bill 21393321 | 1129-000 | 359.03 | | 26,349.82 |
| 07/29/13 | {7} | Twin Brook Nurseries Inc. | 2 weeks @ 500 each | 1129-000 | 1,000.00 | | 27,349.82 |
| 07/29/13 | {29} | Automatic Data Processing | Credit | 1129-000 | 3,483.34 | | 30,833.16 |
| 07/31/13 | {13} | Commonwealth of Pennsylvania | PA refund | 1124-000 | 1,940.64 | | 32,773.80 |
| 08/01/13 | 103 | Genaro Avalos | Prepetition unpaid P/R check. See Asset 29; Stopped on 11/01/2013 Stopped on 11/01/2013 | 5300-000 | | 367.63 | 32,406.17 |
| 08/01/13 | 104 | David  S. Moran | Prepetition unpaid P/R check. See Asset 29 | 5300-000 | | 2,250.74 | 30,155.43 |
| 08/01/13 | 105 | Edward W. Peterson | Prepetition unpaid P/R check. See Asset 29 | 5300-000 | | 865.97 | 29,289.46 |
| 08/05/13 | {7} | The Bleau Group, LLC | Bill Nos. 21392833 and 67128SC | 1129-000 | 300.00 | | 29,589.46 |
| 08/05/13 | {24} | Tydings & Rosenberg LLP | Pay Flex funds turnover | 1229-000 | 8,497.40 | | 38,086.86 |
| 08/09/13 | {7} | Vericore, LLC | | 1129-000 | 456.59 | | 38,543.45 |
| 08/09/13 | {25} | United Healthcare Insurance Company | Medical Loss Ratio Premium Rebate | 1229-000 | 7,330.01 | | 45,873.46 |
| 08/16/13 | {23} | United States Treasury | Check no *******5011 (941 refund) | 1224-000 | 11,974.21 | | 57,847.67 |
| 08/16/13 | {23} | United States Treasury | Check No. 3161 00935012 (941 refund) | 1224-000 | 6,900.37 | | 64,748.04 |
| 08/19/13 | {22} | | Liquidation of 457 Shares of Prudential Stock | 1229-000 | 36,386.54 | | 101,134.58 |
| 09/10/13 | {12} | Taxation-Refund Research | Refund for Tax Year 2012-Pass Thru Entity Tax Refund | 1124-000 | 18,743.00 | | 119,877.58 |
| 09/10/13 | {17} | The Hartford | Final Audit | 1129-000 | 13,138.00 | | 133,015.58 |
| 09/12/13 | {7} | The Bleau Group, LLC | | 1129-000 | 300.00 | | 133,315.58 |
| 09/16/13 | {7} | Vericore, LLC | | 1129-000 | 420.23 | | 133,735.81 |
| 09/18/13 | {23} | State of Michigan | | 1224-000 | 32,755.76 | | 166,491.57 |
| 09/18/13 | {7} | Central Network Retail Group | | 1129-000 | 10,000.00 | | 176,491.57 |

Page Subtotals: **$156,784.94**   **$7,998.11**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5467 Cash Collateral Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LLC | | | | | |
| 09/30/13 | {17} | State of New York | Unemployment Insurance Refund | 1129-000 | 1,903.59 | | 178,395.16 |
| 09/30/13 | {11} | Department of the Treasury | | 1124-000 | 3,720.00 | | 182,115.16 |
| 10/04/13 | {22} | Computershare | See deposit of 8/19/13 | 1229-000 | 662.65 | | 182,777.81 |
| 10/11/13 | {7} | Mestek, Inc. | | 1129-000 | 192.46 | | 182,970.27 |
| 10/11/13 | {7} | Vericore, LLC | | 1129-000 | 420.23 | | 183,390.50 |
| 10/11/13 | {7} | Kalarama, Inc. | | 1129-000 | 1,000.00 | | 184,390.50 |
| 10/11/13 | {23} | United States Treasury | | 1224-000 | 11,053.21 | | 195,443.71 |
| 11/01/13 | 103 | Genaro Avalos | Prepetition unpaid P/R check. See Asset 29; Stopped on 11/01/2013 Stopped on 11/01/2013 | 5300-000 | | -367.63 | 195,811.34 |
| 11/04/13 | {7} | BFG Supply Co., LLC | | 1129-000 | 14,672.92 | | 210,484.26 |
| 11/07/13 | | From Account #******5466 | 7/26/13 Prudential Dividend Deposit | 9999-000 | 182.80 | | 210,667.06 |
| 11/14/13 | 106 | M&T Bank Corporation | | 4210-000 | | 29,121.46 | 181,545.60 |
| 11/15/13 | {7} | Vericore, LLC | Cookies Garden Mart | 1129-000 | 420.23 | | 181,965.83 |
| 11/19/13 | {16} | Gro Group Inc. | | 1129-000 | 100,000.00 | | 281,965.83 |
| 11/19/13 | 107 | Kent Nutrition Group, Inc. | Refund of Funds Paid in Error | 1129-000 | -14,080.51 | | 267,885.32 |
| 11/20/13 | {7} | UPS | Cancellation Refund | 1129-000 | 3,619.91 | | 271,505.23 |
| 12/03/13 | {10} | State of California | Refund for Tax Year End 12/12 | 1124-000 | 12,792.35 | | 284,297.58 |
| 12/30/13 | {7} | Vericore, LLC | Cookies Garden mart | 1129-000 | 420.33 | | 284,717.91 |
| 01/09/14 | {7} | Vericore, LLC | | 1129-000 | 420.23 | | 285,138.14 |
| 01/22/14 | {7} | Triple T Machining Specialties, Inc. | Accounts receivable | 1129-000 | 50.50 | | 285,188.64 |
| 01/30/14 | {27} | Insurance Brokerage Settlement 2013 | Pro Rata Settlement-In re Insurance Brokerage Antitrust Litigation | 1249-000 | 16.05 | | 285,204.70 |
| 01/30/14 | {27} | Insurance Brokerage Settlement 2013 | Pro Rata Settlement-In re Insurance Brokerage Antitrust Litigation | 1249-000 | 119.05 | | 285,323.75 |
| 02/03/14 | {28} | Bank of America, N.A. | Tunover of Bank Account at Bank of America  (Acct No. *******6875) | 1229-000 | 5,756.71 | | 291,080.46 |
| 02/04/14 | {16} | Gro Group Inc. | Remaining Balance of Gro Group Buying Group Rebate | 1129-000 | 29,477.86 | | 320,558.32 |
| 02/04/14 | {7} | Hayneedle, Inc. | accounts receivable | 1129-000 | 1,010.58 | | 321,568.90 |
| 02/04/14 | {7} | The Baltimore Sun Company, LLC | Subscription Refund | 1129-000 | 2.08 | | 321,570.98 |
| 02/11/14 | {9} | State of New Hampshire | Tax Refund | 1124-000 | 196.16 | | 321,767.14 |

| | | | **Page Subtotals:** | **$174,029.40** | **$28,753.83** | |
|---|---|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5467 Cash Collateral Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/08/14 | {23} | State of Connecticut | Dept of Labor-Refunds | 1224-000 | 49.39 | | 321,816.53 |
| 04/15/14 | {26} | The Scotts Companies | Dkt. 261 | 1241-000 | 405,000.00 | | 726,816.53 |
| 04/17/14 | | To Account #******5466 | Transfer to account ***5466 | 9999-000 | | 405,000.00 | 321,816.53 |
| 04/25/14 | {7} | The Garden Kingdom, Inc. | accounts receivable | 1129-000 | 700.00 | | 322,516.53 |
| 04/25/14 | {7} | Hayneedle, Inc. | accounts receivable | 1129-000 | 88.91 | | 322,605.44 |
| 05/01/14 | 108 | M&T Bank Corporation | Partial Payment of Cash Colllateral | 4210-000 | | 236,435.31 | 86,170.13 |
| 05/05/14 | {17} | The Hartford | Commercial Insurance Refund | 1129-000 | 71.00 | | 86,241.13 |
| 05/13/14 | {7} | Hayneedle, Inc. | accounts receivable | 1129-000 | 42.29 | | 86,283.42 |
| 06/27/14 | {18} | Malcomb Cork | Garnishment Replacement | 1129-000 | 250,000.00 | | 336,283.42 |
| 08/07/14 | {7} | Vericore LLC | Accounts receivable | 1129-000 | 2,870.00 | | 339,153.42 |
| 09/26/14 | | Rabobank, N.A. | Account Closeout Transfer Adjustment | 9999-000 | | 339,153.42 | 0.00 |

|  | COLUMN TOTALS | | 1,434,086.15 | 1,434,086.15 | $0.00 |
|---|---|---|---|---|---|
| | Less: Bank Transfers/CDs | | 182.80 | 744,153.42 | |
| | **Subtotal** | | 1,433,903.35 | 689,932.73 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$1,433,903.35** | **$689,932.73** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 8

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
| Case Name: | COMMERCE LLC | Bank Name: | Signature Bank |
| Taxpayer ID #: | **-***1592 | Account #: | ******5910 Escrow-Cash Collateral |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 339,153.42 | | 339,153.42 |
| 10/07/14 | {7} | Eaton Corporation | | 1129-000 | 3,115.00 | | 342,268.42 |
| 10/15/14 | {7} | Hayneedle, Inc. | Returned to payor/submitted in error-Paid to BFG Supply Co. for goods shipped to Hayneedle, Inc. | 1129-000 | 542.03 | | 342,810.45 |
| 10/15/14 | {7} | Hayneedle, Inc. | Returned to payor/submitted in error-Paid to BFG Supply Co. for goods shipped to Hayneedle, Inc. | 1129-000 | 52.53 | | 342,862.98 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 466.67 | 342,396.31 |
| 11/07/14 | {30} | Toyota Motor Corp. Unintended Acceleration Marketing | | 1249-000 | 29.86 | | 342,426.17 |
| 11/25/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 525.44 | 341,900.73 |
| 12/08/14 | {7} | BFG Supply Company, LLC | Per Order Authorizing and Approving Settlement With BFG Kalamazoo, LLC entered 11/13/14 (P. 457) | 1129-000 | 120,000.00 | | 461,900.73 |
| 12/11/14 | {17} | UnitedHealthcare Insurance Company | Medical Loss Ration Premium Rebate | 1129-000 | 1,660.81 | | 463,561.54 |
| 12/18/14 | 1001 | M&T Bank Corporation | Per Order Authorizing and Approving Settlement With BFG Kalamazoo, LLC (P. 457)-Proceeds of BFG Settlement | 4210-000 | | 100,000.00 | 363,561.54 |
| 12/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 568.47 | 362,993.07 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 643.94 | 362,349.13 |
| 02/20/15 | 1002 {7} | Hayneedle, Inc. | Return to payor of non-estate funds received in error | 1129-000 | -710.16 | | 361,638.97 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 486.44 | 361,152.53 |
| 04/29/15 | | Signature Bank | Replacement of interest taken in error. | 2600-000 | | -2,690.92 | 363,843.45 |
| 07/29/15 | {17} | State of Maryland-Treasurer's Office | | 1129-000 | 21,356.06 | | 385,199.51 |
| 08/03/15 | | Rabobank, N.A. | Transfer of Funds to Rabobank, N.A. | 9999-000 | | 385,199.51 | 0.00 |

Page Subtotals: **$485,199.55**    **$485,199.55**

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page: 9

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******5910 Escrow-Cash Collateral |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 485,199.55 | 485,199.55 | $0.00 |
| Less: Bank Transfers/CDs | | 339,153.42 | 385,199.51 | |
| **Subtotal** | | **146,046.13** | **100,000.04** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$146,046.13** | **$100,000.04** | |

# Form 2

Exhibit 9
Page: 10

## Cash Receipts And Disbursements Record

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** **-***1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Signature Bank

**Account #:** ******5902 Checking

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/14 | | Signature Bank | Account Opening Deposit Adjustment | 9999-000 | 367,625.76 | | 367,625.76 |
| 10/01/14 | 1001 | Premier Horticulture, Inc. | Pursuant to Consent Order {p. 445] entered 9/18/14 | 3991-000 | | 7,424.62 | 360,201.14 |
| 10/01/14 | 1002 | Dramm Corporation | Pursuant to Consent Order {p. 445] entered 9/18/14 | 3991-000 | | 7,424.61 | 352,776.53 |
| 10/01/14 | 1003 | Franklin Electric Co., Inc. | Pursuant to Consent Order {p. 445] entered 9/18/14 | 3991-000 | | 7,424.61 | 345,351.92 |
| 10/01/14 | 1004 | JR Peters, Inc. | Pursuant to Consent Order {p. 445] entered 9/18/14 | 3991-000 | | 7,424.61 | 337,927.31 |
| 10/01/14 | 1005 | DeWitt Company, Inc. | Pursuant to Consent Order {p. 445] entered 9/18/14 | 3991-000 | | 7,424.61 | 330,502.70 |
| 10/13/14 | {26} | Grand Traverse Container, Inc. | Settlement of Adv. Proc. No. 14-00613, Guttman v. Grand Traverse Container Co. | 1241-000 | 3,125.00 | | 333,627.70 |
| 10/15/14 | {26} | Vitamin Institute | Settlement of Adv. Proc. NO. 14-0691, Guttman v. Vitamin Institute | 1241-000 | 1,000.00 | | 334,627.70 |
| 10/15/14 | {26} | Bay-Houston Towing Co. And Its Division, Michigan Peat Co. | Settlement of Adv. Proc. No. 14-00636, Guttman v. Michigan Peat Co. | 1241-000 | 4,917.67 | | 339,545.37 |
| 10/20/14 | {26} | Oldcastle Architectural | Settlement of Adv. Proc. No. 14-00646-jfs, Guttman v. Oldcastle Lawn & Garden Inc. | 1241-000 | 10,197.00 | | 349,742.37 |
| 10/20/14 | {26} | Bobbex Inc. | Settlement of Adv. Proc. No. 14-00560, Guttman v. Bobbex Inc. | 1241-000 | 4,000.00 | | 353,742.37 |
| 10/22/14 | {26} | J.B. Hunt | Settlement of Adv. Proc. No. 14-00621, Guttman v. J.B. Hunt Transport | 1241-000 | 2,098.00 | | 355,840.37 |
| 10/22/14 | {26} | Consumers Energy Company | Settlement of Adv. Proc. No. 14-00572, Guttman v. Consumers Energy | 1241-000 | 16,715.43 | | 372,555.80 |
| 10/22/14 | {26} | Principle Plastics Inc. dba Sloggers | Settlement of Adv. Proc. No. 14-00658-Guttman v. Principle Plastics | 1241-000 | 3,000.00 | | 375,555.80 |
| 10/24/14 | {26} | C.H. Robinson International Inc. | Settlement of Adversary Proceeding No. 14-00565-jfs, Guttman v. C.H. Robinson | 1241-000 | 2,000.00 | | 377,555.80 |
| 10/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 531.38 | 377,024.42 |
| 10/27/14 | {26} | Coyote Logistics, LLC | Settlement of Adv. Proc. No. 14-00576-jfs, Guttman v. Coyote Logistics LLC | 1241-000 | 1,500.00 | | 378,524.42 |
| 10/28/14 | {26} | Creative Logistics Solutions, Inc. | Settlement of Adv. Proc. No. 14-00577, Guttman v, Creative Logistics Solutions, Inc. | 1241-000 | 6,500.00 | | 385,024.42 |
| 10/28/14 | {26} | High Caliper Growing, Inc. | Settlement of Adv. Proc. No. 14-00618 | 1241-000 | 3,846.68 | | 388,871.10 |

**Page Subtotals:** **$426,525.54** **$37,654.44**

{} Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  11

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Signature Bank |
| Taxpayer ID #: | **-***1592 | Account #: | ******5902 Checking |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/14 | {26} | Fiskars Brands, Inc. | Settlement of Adv. Proc. NO. 14-00605-jfs, Guttman v. Fiskars Americas | 1241-000 | 4,007.07 | | 392,878.17 |
| 11/03/14 | {26} | Old Dominion Freight Line, Inc. | Settlement of Adv. Proc. No. 14-00645 | 1241-000 | 23,641.84 | | 416,520.01 |
| 11/03/14 | {26} | Acme Paper & Supply Co., Inc. | Settlement of Adv. Proc. No. 14-00546 | 1241-000 | 2,000.00 | | 418,520.01 |
| 11/03/14 | {26} | Valent USA Corp | Settlement of Adv. Proc. No. 14-00614 | 1241-000 | 14,896.57 | | 433,416.58 |
| 11/03/14 | {26} | Kind & Dashoff, LLC Attorneys at Law | Settlement of Guttman v. New Penn Motor Express, Adv. Proc. No. 14-00641 | 1241-000 | 5,687.00 | | 439,103.58 |
| 11/03/14 | {26} | Orange Guard.com | Settlement of Adv. Proc. No. 14-00647, Guttman v. Orange Guard Inc. | 1241-000 | 1,000.00 | | 440,103.58 |
| 11/03/14 | {26} | Ward Trucking, LLC | Settlement of Adv. Proc. No. 14-00693 | 1241-000 | 4,500.00 | | 444,603.58 |
| 11/03/14 | {26} | Grand Rapids Public Museum | Settlement Payment 1 of 10- Guttman v. Grand Rapids Public Museum, Adv. Proc. NO. 14-00612 | 1241-000 | 4,920.00 | | 449,523.58 |
| 11/03/14 | {26} | The Helfenbein Company | Settlement of Adv. Proc. No. 14-00684 | 1241-000 | 1,500.00 | | 451,023.58 |
| 11/03/14 | {26} | California Flexrake Corporation | Settlement Payment-Adv. Proc. No. 14-00606 | 1241-000 | 9,000.00 | | 460,023.58 |
| 11/05/14 | {26} | Kotap America Ltd. | Settlement of Adv. Proc. No. 14-00626, Guttman v. Kotap America Ltd. | 1241-000 | 4,000.00 | | 464,023.58 |
| 11/07/14 | {26} | Dalen Products, Inc. | Settlement of Adv. Proc. No. 14-00580-Guttman v. Dalen Products Inc. | 1241-000 | 21,324.18 | | 485,347.76 |
| 11/07/14 | {26} | MAYOR AND CITY COUNCIL OF BALTIMORE | Settlement of Adv. Proc. No. 14-00557-jfs, Guttman v. Baltimore Convention Center | 1241-000 | 35,031.00 | | 520,378.76 |
| 11/10/14 | {26} | Springstar Inc. | Settlement of Adv. Proc. No. 14-00673, Guttman v. Springstar Inc. | 1241-000 | 4,000.00 | | 524,378.76 |
| 11/10/14 | {26} | Echo Communicate, Inc. | Settlement of Adv. Proc. No. 14-00591, Guttman v. Echo Communicate Inc. | 1241-000 | 19,854.89 | | 544,233.65 |
| 11/10/14 | {26} | Jack Jones Trucking, Inc. | Settlement of Adv. Proc. No. 14-00623, Guttman v. Jack Jones Trucking Inc. | 1241-000 | 6,250.00 | | 550,483.65 |
| 11/10/14 | {26} | Carmody Torrance Sandak Hennessey LLP | Settlement payment for Adv. Proc. No. 14-00674, Guttman v. Signature Brands LLC | 1241-000 | 13,989.76 | | 564,473.41 |
| 11/11/14 | {26} | Eaton Brothers Corp. | Settlement of Adv. Proc. No. 14-00590, Guttman v. Eaton Inc. | 1241-000 | 6,000.00 | | 570,473.41 |
| 11/11/14 | {26} | Dyno Seasonal Solutions, LLC | Settlement of Adv. Proc. No. 14- | 1241-000 | 22,000.00 | | 592,473.41 |

| | | | Page Subtotals: | | $203,602.31 | $0.00 | |

{} Asset Reference(s)       UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   12

| | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Signature Bank |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5902 Checking |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 00588, Guttman v. Dyno Seasonal Solutions LLC | | | | |
| 11/11/14 | {26} | Good Ideas, Inc. | Settlement of Adv. Proc. No. 14-00615, Guttman v. Good Ideas, Inc. | 1241-000 | 5,034.37 | | 597,507.78 |
| 11/12/14 | {26} | Novelty Manufacturing Co. | Settlement of Adv. Proc. No. 14-00644, Guttman v. Novelty Manufacturing Co. | 1241-000 | 5,000.00 | | 602,507.78 |
| 11/12/14 | {26} | Encap | Settlement of Guttman v. Encap, LLC, Adv. Proc. No. 14-00593 | 1241-000 | 3,750.00 | | 606,257.78 |
| 11/12/14 | {26} | Aspects, Inc. | Settlement of Adv. Proc. No. 14-00556, Guttman v. Aspects Inc. | 1241-000 | 1,200.00 | | 607,457.78 |
| 11/12/14 | {26} | National Delivery Systems, Inc. | Settlement of Adv. Proc. No. 14-00640, Guttman v. National Delivery Systems, Inc. | 1241-000 | 4,000.00 | | 611,457.78 |
| 11/12/14 | {26} | Synthetic Lawn Supply | Settlement of Adv. Proc. No. 14-00680, Guttman v. Synthetic Lawn Supply, Inc. | 1241-000 | 1,500.00 | | 612,957.78 |
| 11/17/14 | {26} | KHP II Baltimore Hotel LLC | Settlement of Adv. Proc. No. 14-00620, Guttman v. Kimpton a/k/a/ Hotel Monaco Baltimore | 1241-000 | 25,000.00 | | 637,957.78 |
| 11/17/14 | {26} | Summit Chemical Co. | Settlement of Adv. Proc. No. 14-00677, Guttman v. Summit Chemical Company | 1241-000 | 6,000.00 | | 643,957.78 |
| 11/17/14 | {26} | Earthbox Inc. | Settlement of Adv. Proc. No. 14-00683, Guttman v. The Earthbox | 1241-000 | 40,000.00 | | 683,957.78 |
| 11/17/14 | {26} | Maverick Sun, Inc. | Settlement of Adv. Proc. No. 14-00634, Guttman v. Maverick Sun | 1241-000 | 2,500.00 | | 686,457.78 |
| 11/17/14 | {26} | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Settlement of Adv. Proc. NO. 14-0704, Guttman v. American Express | 1241-000 | 28,500.00 | | 714,957.78 |
| 11/19/14 | {26} | Reckitt Benckiser LLC | Settlement of Adv. Proc. No. 14-00663, Guttman v. Reckitt Benckiser LLC | 1241-000 | 12,029.63 | | 726,987.41 |
| 11/19/14 | {26} | Devault Enterprises Inc. | Settlement of Adv. Proc. No. 14-00582, Guttman v. Devault Enterprises, Inc. | 1241-000 | 5,000.00 | | 731,987.41 |
| 11/25/14 | {26} | BASF Corporation | Settlement of Adv. Proc. NO. 14-00558, Guttman v. BASF Corporation | 1241-000 | 2,700.00 | | 734,687.41 |
| 11/25/14 | {26} | Bond Manufacturing Company, Inc. | Guttman v. Bond Manufacturing, Adv. Proc. NO. 14-00561 | 1241-000 | 3,005.10 | | 737,692.51 |
| 11/25/14 | {26} | EBSCO INdustires, Inc. | Guttman v. Ebsco Industries d/b/a Wingscapes, ADv. Proc. NO. 14-*00699 | 1241-000 | 6,375.00 | | 744,067.51 |
| 11/25/14 | {26} | Sun Gro Horticulture Distribution Inc. | Guttman V. Sun Gro, Adv. Proc. No. 14-00678 | 1241-000 | 22,000.00 | | 766,067.51 |
| 11/25/14 | | Signature Bank | Bank and Technology Services | 2600-000 | | 829.99 | 765,237.52 |

Page Subtotals:   **$173,594.10**   **$829.99**

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 13

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******5902 Checking |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fee | | | | |
| 11/25/14 | {26} | Reckitt Benckiser LLC | Settlement of Adv. Proc. No. 14-00663, Guttman v. Reckitt Benckiser LLC | 1241-000 | -12,029.63 | | 753,207.89 |
| 12/01/14 | {26} | Vitran Express, Inc. | Settlement payment for Guttman v. Vitran Express, INc., Adv. PRoc. NO. 14-00692 | 1241-000 | 3,950.00 | | 757,157.89 |
| 12/01/14 | {26} | QMT Associates, Inc. | SEttlement Payment Guttman v. QMT Windchimes a/k/a Festival Windchimes, Adv. Proc. NO. 14-00604 | 1241-000 | 6,750.00 | | 763,907.89 |
| 12/01/14 | {26} | Nootools | SEttlement Payment, Guttman v. Nootools, LLC, Adv. Proc. No. 14-00643 | 1241-000 | 2,500.00 | | 766,407.89 |
| 12/01/14 | {26} | Grand Rapids Public Museum | Settlement Payment 2 of 10, Guttman v. Grand Rapids Public Museum, Adv. Proc. No. 14-00612 | 1241-000 | 4,920.00 | | 771,327.89 |
| 12/01/14 | | R.L. Rasmus Auctioneers, Inc. | Wire sent to wrong case/wrong account. A check will be written to deposit the funds in the proper account.  (Check 1006 12/3/14) | 1280-000 | 8,709.30 | | 780,037.19 |
| 12/02/14 | {26} | C&S Products Co., Inc. | Settlement Payment, Guttman v. C&S Products Company, Inc.Adv. Proc. No. 14-00564 | 1241-000 | 6,500.00 | | 786,537.19 |
| 12/03/14 | {26} | Epicor Software Corporation | Settlement Payment Guttman v. Epicor Software Corp, Adv. Proc. No. 14-00598 | 1241-000 | 2,000.00 | | 788,537.19 |
| 12/03/14 | 1006 | Zvi Guttman, Trustee for the Estate of William C Hensley | Negative deposit/deposit reversal for funds wired in error to the Estate of Commerce, LLC. | 1280-000 | -8,709.30 | | 779,827.89 |
| 12/05/14 | {26} | Knox Fertilizer Company, Inc. | Settlement payment for Guttman v. Knox Fertilizer Co., Inc., Adv. Proc. No. 14-00625 | 1241-000 | 10,000.00 | | 789,827.89 |
| 12/08/14 | {26} | Spectrum Brands | Settlement Payment for Guttman v. Liquid Fence Co., Inc., Adv. Proc. No. 14-00630 | 1241-000 | 1,350.00 | | 791,177.89 |
| 12/08/14 | {26} | Reckitt Benckiser LLC | Replacement check for settlement-Guttman v. Reckitt Benckiser, Adv. Proc. No. 14-00663 | 1241-000 | 12,029.63 | | 803,207.52 |
| 12/08/14 | {26} | Rhino Seed & Landscape Supply, LLC | Settlement Payment for Guttman v. Rhino Seed & Landscape Supply, LLC, Adv. Proc. NO. 14-00666 | 1241-000 | 5,000.00 | | 808,207.52 |
| 12/08/14 | {26} | Easy Gardener Products, Inc. | Settlement Payment-Guttman v. Easy Gardener Products, Inc., Adv. Proc. No. 14-00589 | 1241-000 | 5,500.00 | | 813,707.52 |
| 12/08/14 | {26} | Shepard Exposition Services | Settlement Payment Guttman v. Shepard Exposition Services, Adv. Proc. NO. 14-00672 | 1241-000 | 75,067.28 | | 888,774.80 |
| | | | **Page Subtotals:** | | **$123,537.28** | **$0.00** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | **Trustee Name:** | | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | **Bank Name:** | | Signature Bank | |
| **Taxpayer ID #:** | **-***1592 | | **Account #:** | | ******5902 Checking | |
| **For Period Ending:** | 05/20/2019 | | **Blanket Bond (per case limit):** | | $3,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/08/14 | {26} | Schneider National Inc. | Settlement Payment Guttman v. Schneider National Inc., Adv. Proc. No. 14-00670 | 1241-000 | 4,250.00 | | 893,024.80 |
| 12/08/14 | {26} | Marshall Pottery Inc. | Settlement Payment Guttman v. Marsjhall Pottery Inc. d/b/a Deroma USA, Adv. Proc. No. 14-00583 | 1241-000 | 6,000.00 | | 899,024.80 |
| 12/08/14 | 1007 | THE LAW OFFICES OF ZVI GUTTMAN, P.A. | Reimbursement of expenses per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255]. | 3120-000 | | 2,810.65 | 896,214.15 |
| 12/11/14 | {26} | Redi-Gro Corporation | Settlement Payment for Guttman v. Redi-Gro Corp, Adv. Proc. No. 14-00665 | 1241-000 | 3,200.00 | | 899,414.15 |
| 12/15/14 | {26} | Maverick Sun, Inc. | Settlement Payment 2 of 3 Guttman v. Maverick Sun, Inc., Adv. Proc. No. 14-00634 | 1241-000 | 2,500.00 | | 901,914.15 |
| 12/15/14 | {26} | Grow More | Settlement Payment Guttman v. Grow More, Inc., Adv. Proc. No. 14-00616 | 1241-000 | 6,000.00 | | 907,914.15 |
| 12/15/14 | {26} | Flex-O-Glass, Inc. | Settlement Payment Guttman V. Warp Brothers, Adv. Proc. No. 14-00694 | 1241-000 | 4,612.32 | | 912,526.47 |
| 12/15/14 | {26} | Weems & Plath, Inc. | Guttman V. Weems & Plath, Adv. Proc. No. 14-00696 | 1241-000 | 2,000.00 | | 914,526.47 |
| 12/15/14 | {26} | Therm-O-Rock West, Inc. | Settlement Payment Guttman v. Therm O Rock West, Inc., Adv. Proc. No. 14-00687 | 1241-000 | 2,000.00 | | 916,526.47 |
| 12/15/14 | {26} | Jonathan Green and Sons Inc. | Settlement Payment Guttman v. Jonathan Green Inc., Adv. Proc. No. 14-00624 | 1241-000 | 25,404.85 | | 941,931.32 |
| 12/15/14 | {26} | Farm Innovators, Inc. | Settlement Payment Guttman v. Farm Innovators, Inc., Adv. Proc. No. 14-00603 | 1241-000 | 3,000.00 | | 944,931.32 |
| 12/15/14 | {26} | Ameriscape, Inc. | Settlement Payment Guttman v. Ameriscape Inc., Adv. Proc. No. 14-00551 | 1241-000 | 9,000.00 | | 953,931.32 |
| 12/15/14 | {26} | Stinson Leonard Street IOLTA Account | Settlement Payment Guttman v. Verizon Wireless, Adv. Proc. No. 14-00689 | 1241-000 | 5,000.00 | | 958,931.32 |
| 12/18/14 | {26} | Duraflame, Inc. | Settlement Payment-Guttman v. Duraflame Inc., Adv. Proc. NO. 14-00587 | 1241-000 | 16,999.40 | | 975,930.72 |
| 12/18/14 | {26} | Whole Foods Market | Settlement Payment-Guttman v. Whole Foods Market Group Inc., Adv. Proc. No. 14-00697-JS | 1241-000 | 8,861.44 | | 984,792.16 |
| 12/18/14 | {26} | Amway Grand Plaza | Settlement Payment-Guttman v. Amway Hotel Corp, Adv. Proc. No. 14-00554-JFS | 1241-000 | 20,000.00 | | 1,004,792.16 |

**Page Subtotals:** **$118,828.01** **$2,810.65**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 15

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******5902 Checking |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/23/14 | {26} | Grand Rapids Public Museum | Payment 3 of 10 Guttman v. Grand Rapids Public Museum, Adv. Proc. No. 14-00612 | 1241-000 | 4,920.00 | | 1,009,712.16 |
| 12/24/14 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,207.96 | 1,008,504.20 |
| 12/26/14 | {26} | Amvac Chemical Corporation | Settlement Payment-Guttman v. PrimeraTurf Inc., Adv. Proc. No. 14-00657 | 1241-000 | 4,300.00 | | 1,012,804.20 |
| 12/29/14 | {26} | The Espoma Company | Settlement Payment for Guttman v. The Espoma Company, Adv. Proc. No. 14-00597 | 1241-000 | 3,000.00 | | 1,015,804.20 |
| 12/29/14 | {26} | Ecohealth, Inc. | Settlement Payment-Guttman v. Ecohealth, Inc., Adv. Proc. No. 14-00592 | 1241-000 | 7,000.00 | | 1,022,804.20 |
| 12/30/14 | {26} | Garden Godfather Inc. | Settlement Payment for Guttman v. Garden Godfather Inc., Adv. Proc. No. 14-00609-jfs | 1241-000 | 2,500.00 | | 1,025,304.20 |
| 12/30/14 | {26} | Plastec Industries/Atchitec | Settlement Payment for Guttman v. Alice Ink, Inc. d/b/a Plastec Products, Adv. Proc. No. 14-00654-jfs | 1241-000 | 12,000.00 | | 1,037,304.20 |
| 12/30/14 | 1008 | Dito, LLC | Payment of Invoice ID 6923 per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 2990-000 | | 1,900.00 | 1,035,404.20 |
| 01/06/15 | 1009 | Jack G. Van Sledright | Payment For Invoice Nos. 20140930 and 20141231 for Customer ID ZG201307 (per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 3731-000 | | 281.25 | 1,035,122.95 |
| 01/08/15 | {26} | Ancient Graffiti, Inc. | Settlement Payment, Guttman v. Ancient Graffiti Inc., Adv. Proc. No. 14-00553 | 1241-000 | 9,701.27 | | 1,044,824.22 |
| 01/12/15 | {26} | Maverick Sun, Inc. | Payment 3 of 3- Guttman v. Maverick Sun Inc., ADv. Proc. No. 14-00634 | 1241-000 | 2,500.00 | | 1,047,324.22 |
| 01/12/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Settlement Payment 1 of 6, Guttman v. Exotic Pebbles & Aggregates, Adv. Proc. No. 14-00600 | 1241-000 | 1,350.00 | | 1,048,674.22 |
| 01/12/15 | 1010 | THE LAW OFFICES OF ZVI GUTTMAN, P.A. | Payment of Fees to Counsel for Trustee for Period 3/1/14-11/30/14 per Order entered 1/9/15 | 3110-000 | | 199,900.00 | 848,774.22 |
| 01/12/15 | 1011 | THE LAW OFFICES OF ZVI GUTTMAN, P.A. | Reimbursement of Expenses to Counsel for Trustee for Period 3/1/14-11/30/14 per Order entered 1/9/15 | 3120-000 | | 10,958.99 | 837,815.23 |
| | | | **Page Subtotals:** | | **$47,271.27** | **$214,248.20** | |

# Form 2

Exhibit 9
Page:  16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Signature Bank |
| **Account #:** | ******5902 Checking |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/15 | 1012 | Larry Strauss, CPA, Esq. & Associates, Inc. | Payment of Fees to Accountant for Trustee for Period 3/21/13-11/19/14 per Order entered 1/9/15 | 3410-000 | | 21,900.00 | 815,915.23 |
| 01/12/15 | 1013 | Larry Strauss, CPA, Esq. & Associates, Inc. | Reimbursement of expenses to Accountant for Trustee for Period 3/21/13-11/19/14 per Order entered 1/9/15 | 3420-000 | | 680.00 | 815,235.23 |
| 01/12/15 | 1014 | Roe Cassidy Coates & Price, P.A. | Payment of Fees to Special Litigation Counsel for Trustee for Period 7/26/13-11/12/14 per Order entered 1/9/15 | 3210-600 | | 8,303.00 | 806,932.23 |
| 01/12/15 | 1015 | Roe Cassidy Coates & Price, P.A. | Reimbursement of expenses to Special Litigation Counsel for Trustee for Period 7/26/13-11/12/14 per Order entered 1/9/15 | 3220-610 | | 450.95 | 806,481.28 |
| 01/13/15 | {26} | Bonide Products, Inc. | Settlement Payment for Guttman v. Bonide Chemical Co., Inc.  Adv. Proc. No. 14-00562 | 1241-000 | 15,000.00 | | 821,481.28 |
| 01/14/15 | {26} | Atlas Chemical Corp. | Settlement payment-Guttman v. Atlas Chemical Corp, Adv. Proc. NO. 14-00555 | 1241-000 | 4,850.74 | | 826,332.02 |
| 01/19/15 | {26} | Lee Jennings Target Express Inc. | Settlement Payment for Guttman v. Lee Jennings Target Express, Adv. Proc. No. 14-00631 | 1241-000 | 11,000.00 | | 837,332.02 |
| 01/21/15 | {26} | Wilt-Pruf Products, Inc. | Settlement Payment Guttman v. Wilt-Pruf Products, Inc., Adv. Proc. No. 14-00698 | 1241-000 | 7,000.00 | | 844,332.02 |
| 01/21/15 | {26} | BT Integrators, Inc. | Settlement Payment Guttman vs. BT Integrators, Adv. Proc. No. 14-00563 | 1241-000 | 4,000.00 | | 848,332.02 |
| 01/28/15 | {26} | Yankee Publishing Incorporated | Satisfaction of Default Judgment-Guttman v. Yankee Publishing, Adv. Proc. No. 14-00703 | 1241-000 | 8,106.98 | | 856,439.00 |
| 01/29/15 | {26} | Shake-Away | Settlement Payment-Guttman v. Shake-Away, Inc., ADv. Proc. NO. 14-00671 | 1241-000 | 2,500.00 | | 858,939.00 |
| 01/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,678.31 | 857,260.69 |
| 02/02/15 | {26} | A. Duie Pyle, Inc. | Settlement Payment-Guttman v. A. Duie Pyle, Inc., Adv. Proc. NO. 14-00544 | 1241-000 | 7,000.00 | | 864,260.69 |
| 02/04/15 | {26} | Grand Rapids Public Museum | Settlement Payment 4 of 10-Guttman v. Grand Rapids Public Museum, Adv. Proc. No. 14-00612 | 1241-000 | 4,920.00 | | 869,180.69 |
| 02/05/15 | {26} | Massarelli's | Settlement Payment-Guttman v. Massarellis, Adv. Proc. No. 14-00633 | 1241-000 | 5,000.00 | | 874,180.69 |
| 02/13/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Settlement Payment 2 of 6-Guttman v. Exotic Pebbles, 14-00600-jfs | 1241-000 | 1,350.00 | | 875,530.69 |

**Page Subtotals:**  **$70,727.72**  **$33,012.26**

{} Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Signature Bank |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5902 Checking |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/17/15 | {26} | Tripp & Tagg Attorneys at Law | Settlement Payment for Guttman v. Stovall Products, Adv. Proc. No. 14-00675 for Judgment entered 12/22/14 | 1241-000 | 3,794.89 | | 879,325.58 |
| 02/24/15 | {26} | Robert Bosch Tool Corporation | Settlement payment for Guttman v. Robert Bosch Tool Corp. a/k/a Gilmour Manufacturing, Adv. Proc. No. 14-00611 | 1241-000 | 7,500.00 | | 886,825.58 |
| 02/27/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,173.56 | 885,652.02 |
| 03/02/15 | {26} | Premier Horticulture Inc. | Preference Settlement-Guttman v. Premier Horticulture, Inc., ADv. Proc. No. 14-00656 | 1241-000 | 10,000.00 | | 895,652.02 |
| 03/02/15 | {26} | Grand Rapids Public Museum | Settlement Payment 5 of 10-Guttman v. Grand Rapids Public Museum | 1241-000 | 4,920.00 | | 900,572.02 |
| 03/12/15 | {26} | CNA Cont Casualty Company | Settlement Payment, Guttman v. Continental Casualty Company, Adv. Proc. No. 14-706 | 1241-000 | 2,818.00 | | 903,390.02 |
| 03/13/15 | 1016 | Jack G. Van Sledright | Payment For Invoice Nos. 20150228 and 20150131 for Customer ID ZG201307 (per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 3731-000 | | 1,625.00 | 901,765.02 |
| 03/17/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Payment #3-Guttman v. Exotic Pebbles, Adv. Proc. No. 14-00600 | 1241-000 | 1,350.00 | | 903,115.02 |
| 03/17/15 | {26} | Dr. Earth, Inc. | Settlement Payment, Guttman v. Dr. Earth, Adv. Proc. No. 14-00584-jfs | 1241-000 | 23,500.00 | | 926,615.02 |
| 03/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,397.46 | 925,217.56 |
| 04/13/15 | {26} | Grand Rapids Public Museum | Payment 6 of 10 | 1241-000 | 4,920.00 | | 930,137.56 |
| 04/13/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Payment #4 | 1241-000 | 1,350.00 | | 931,487.56 |
| 04/17/15 | 1017 | Insurance Partners Agency, Inc. | Policy # 3792891, 3/1/15 - 3/1/16 | 2300-000 | | 712.65 | 930,774.91 |
| 04/24/15 | 1018 | Jack G. Van Sledright | Payment For Invoice No. 2015031 for Customer ID ZG201307 (per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 3731-000 | | 187.50 | 930,587.41 |
| 04/27/15 | {26} | Grand Rapids Public Museum | Payment 7 of 10 | 1241-000 | 4,920.00 | | 935,507.41 |
| 04/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,336.51 | 934,170.90 |
| 05/07/15 | {26} | Yumkas Vidmar & Sweeney LLC | Settlement Payment-Guttman v. Cote , Adv. Proc. No. 14-00711 | 1241-000 | 5,000.00 | | 939,170.90 |

| | | | | Page Subtotals: | $70,072.89 | $6,432.68 | |

# Form 2

Exhibit 9
Page: 18

## Cash Receipts And Disbursements Record

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** **-***1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Signature Bank

**Account #:** ******5902 Checking

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/07/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Payment No. 5 | 1241-000 | 1,350.00 | | 940,520.90 |
| 05/15/15 | {26} | Weber-Stephen Products LLC | Settlement payment-Guttman v. Weber-Stephen Products, LLC, Adv. Proc. No. 14-00695 | 1241-000 | 30,000.00 | | 970,520.90 |
| 05/29/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,370.31 | 969,150.59 |
| 06/02/15 | {26} | Thomas K Reusche | Settlement Payment-Guttman v. Allied Precision Inc., Adv. Proc. No. 14-00548 | 1241-000 | 15,000.00 | | 984,150.59 |
| 06/08/15 | {26} | Grand Rapids Public Museum | Payment 8 of 10-Guttman v. Grand Rapids Public Museum | 1241-000 | 4,920.00 | | 989,070.59 |
| 06/08/15 | {26} | Exotic Pebbles & Aggregates, Inc. | Payment 6-Guttman v. Exotic Pebbles | 1241-000 | 1,250.00 | | 990,320.59 |
| 06/18/15 | {26} | Melibelle Orient, Inc. | Settlement-Guttman v. Plantabbs Products, Adv. Proc. NO. 14-00653 | 1241-000 | 13,000.00 | | 1,003,320.59 |
| 06/18/15 | {26} | Cleveland Floral Products, Inc. | GArnishment | 1241-000 | 8,500.00 | | 1,011,820.59 |
| 06/19/15 | {26} | D & L TRANSPORT LLC | Wire Ref # 20150619B6B7261F00032606191 030FT03 Settlement Payment Guttman v. D&L Transport  14-00579 | 1241-000 | 7,200.00 | | 1,019,020.59 |
| 06/23/15 | {26} | Deli Inc. | Settlement Payment, Guttman v. Mosser Lee Co, Adv. Proc. No. 14-00638 | 1241-000 | 7,000.00 | | 1,026,020.59 |
| 06/23/15 | {26} | Certified Document Destruction | Settlement payment Guttman v. Company of Dorosz & Drummer, Inc. d/b/a Certified Document Destruction, Inc., Adv. Proc. No. 14-00568-jfs | 1241-000 | 5,632.00 | | 1,031,652.59 |
| 06/30/15 | {26} | The Michaels Company t/a AJ Michaels Mechanical | Settlement Payment-Guttman v. AJ Michaels, Adv. Proc. NO. 14-00545 | 1241-000 | 16,000.00 | | 1,047,652.59 |
| 06/30/15 | {26} | Grand Rapids Public Museum | Settlement Payment 9 of 10-Guttman v. Grand Rapids Public Museum | 1241-000 | 4,920.00 | | 1,052,572.59 |
| 06/30/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,533.97 | 1,051,038.62 |
| 07/13/15 | {26} | General Foam Plastics Corp | Settlement Payment-Guttman v. General Foam Plastics Corp., Adv. Proc.No. 14-00608 | 1241-000 | 17,264.57 | | 1,068,303.19 |
| 07/15/15 | {26} | Music of the Spheres, Inc. | Settlement Payment-Guttman v. Music of the Spheres, Adv. Proc. No. 14-00639 | 1241-000 | 4,000.00 | | 1,072,303.19 |
| 07/20/15 | {26} | Everris NA Inc. | Settlement Payment-Guttman v. Everris NA Inc., Adv. Proc. No. 14-00599 | 1241-000 | 8,000.00 | | 1,080,303.19 |
| 07/22/15 | {26} | Corona Clipper, Inc. | Settlement Payment-Guttman v. Corona Clipper Inc., Adv. Proc. | 1241-000 | 3,428.00 | | 1,083,731.19 |

Page Subtotals: **$147,464.57**     **$2,904.28**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   19

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Signature Bank |
| Taxpayer ID #: | **-***1592 | Account #: | ******5902 Checking |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | No. 14-00575 | | | | |
| 07/31/15 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,584.82 | 1,082,146.37 |
| 08/03/15 | | Signature Bank | Bank and Technology Services Fees | 2600-000 | | 259.42 | 1,081,886.95 |
| 08/03/15 | | Rabobank, N.A. | Transfer of Funds to Rabobank, N.A. | 9999-000 | | 1,081,886.95 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 1,381,623.69 | 1,381,623.69 | $0.00 |
| Less: Bank Transfers/CDs | | 367,625.76 | 1,081,886.95 | |
| Subtotal | | 1,013,997.93 | 299,736.74 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $1,013,997.93 | $299,736.74 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 20

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** **-***1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Rabobank, N.A.

**Account #:** ******5366 Cash Collateral Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/15 | | Signature Bank | Transfer of Funds from Signature Bank | 9999-000 | 385,199.51 | | 385,199.51 |
| 08/26/15 | {7} | Reckitt Bensicker | | 1129-000 | 558.90 | | 385,758.41 |
| 12/16/15 | {7} | Cain & Daniels Inc | Green Village Garden Center Inc. d/b/a The Farm at Green Village-Settlement (District Court Case *********2015 | 1129-000 | 7,500.00 | | 393,258.41 |
| 12/16/15 | {7} | H2O Hydroponics | AR Settlement-H2O Hydroponics. District Court Case *********2015 | 1129-000 | 3,650.00 | | 396,908.41 |
| 12/16/15 | | Transfer of Funds Deposited in Incorrect Account-Settlement Payment- Guttman v. Lumbermans Merchandising Corp, District Court Case No. *********2015 | Lumbermen's AR Settlement | 9999-000 | 1,971.59 | | 398,880.00 |
| 12/21/15 | 101 | abc legal | Payment of Invoice for Account #110385 for service of process | 2700-000 | | 10,725.00 | 388,155.00 |
| 12/22/15 | {7} | Meders Inc | Settlement for Meders Inc., Case No. *********2015 | 1129-000 | 2,592.00 | | 390,747.00 |
| 12/28/15 | {7} | Denison Farms, LLC | Settlement-Guttman V. Denison Landscaping & Nursery, Inc., Adv. Proc. No. 15-00571 | 1129-000 | 33,000.00 | | 423,747.00 |
| 12/28/15 | {7} | Bergen County Coop | Settlement payment-Guttman v. Bergen County Garden Center, Case No. *********2015 | 1129-000 | 5,750.00 | | 429,497.00 |
| 12/28/15 | {7} | Ariemmas Garden Center | Settlement Payment-Guttman v. Sriemma and Son, Inc. d/b/a Ariemma's Garden Center and Alfred Ariemma, Case No. *********2015 | 1129-000 | 5,700.00 | | 435,197.00 |
| 12/31/15 | {26} | Red River Commodities Inc | | 1241-000 | 32,244.91 | | 467,441.91 |
| 01/06/16 | {7} | Richard G Handler Attorney At Law | A/R settlement-All Pro Horticulture D. Ct. *********2015 | 1129-000 | 13,142.73 | | 480,584.64 |
| 01/06/16 | {7} | Schmitz Garden Center LLC | A/R settlement-D. Ct. *********2015 | 1129-000 | 8,446.55 | | 489,031.19 |
| 01/06/16 | {7} | Broadway Gdn & Nursy Ctr Div of Imbriano & Sons Gdn Supplies Inc | A/R settlement-D. Ct. *********2015 | 1129-000 | 4,119.89 | | 493,151.08 |
| 01/06/16 | {7} | Pitkins Home Center Inc | AR Settlement Payment #1-Adv. Proc. No. 15-00578 | 1129-000 | 6,833.33 | | 499,984.41 |
| 01/06/16 | {7} | Abbey Investments, LLC | A/R Settlement-Payment 1 of 3-D. Ct. *********2015 | 1129-000 | 2,000.00 | | 501,984.41 |
| 01/08/16 | | Funds erroneously wired to cash collateral account | Red River Settlement | 9999-000 | | 32,244.91 | 469,739.50 |
| 01/12/16 | {7} | Lucky Streak Inc | Payment 1 of 6-Guttman v. Lucky Streak dba Joe's Farm Market, D. Ct. *********2015 | 1129-000 | 500.00 | | 470,239.50 |
| 01/18/16 | {7} | Dumont Seed Company | Settlement Payment-Guttman v. Dumont Seed Company, District | 1129-000 | 2,691.00 | | 472,930.50 |

| | | | | Page Subtotals: | **$515,900.41** | **$42,969.91** | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  21

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5366 Cash Collateral Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Court Case No. **********2015 | | | | |
| 01/18/16 | {7} | Twin Brook Nurseries, Inc | Settlement Payment-Guttman v. Twinbrook Nurseries, Inc., District Court Case No. **********2015 | 1129-000 | 2,000.00 | | 474,930.50 |
| 01/20/16 | {7} | Marrazzos Manor Lane Florist | Settlement Payment-Guttman v. Marrazzo's Manor Lane Florist, District Court Case No. **********2015 | 1129-000 | 981.41 | | 475,911.91 |
| 01/20/16 | {7} | Wymans Garden Center | Settlement Payment-Guttman v. Wyman's Garden Center, District Court Case No. **********2015 | 1129-000 | 1,800.00 | | 477,711.91 |
| 01/27/16 | {7} | Precure Nursery Inc | Settlement Payment-Guttman v. Precure Nursery Inc., District Court Case No. **********2015 | 1129-000 | 2,205.86 | | 479,917.77 |
| 01/29/16 | {7} | Pesches | Settlement Payment-Guttman v. Pesches, Inc., District Court Case No. **********2015 | 1129-000 | 5,000.00 | | 484,917.77 |
| 01/29/16 | {7} | Bakers Nursery & Landscape Service, Inc | Settlement Payment-Guttman v. Baker's Nursery & Landscape Service, Inc., Adv. Proc. NO. 15-0056 | 1129-000 | 4,000.00 | | 488,917.77 |
| 02/01/16 | {7} | AJM Ventures | Settlement Payment, Guttman v. AJM Ventures Inc., Case No. **********2015 | 1129-000 | 5,186.96 | | 494,104.73 |
| 02/02/16 | {7} | Pitkins Home Center Inc | Payment #2 of 6-Guttman v. Pitkins Home Center, Inc., Adv. Proc. No. 15-00578 | 1129-000 | 6,833.33 | | 500,938.06 |
| 02/02/16 | {7} | Robert G Shuster, LLC | Settlement Payment- Guttman v. Poplar Forest Landscaping, Inc., District Court Case No. ****-*******-2015 | 1129-000 | 1,500.00 | | 502,438.06 |
| 02/02/16 | {7} | Anawalt Lumber Co | Settlement Payment-Guttman v. Anawalt Lumber Co., Inc., District Court Case No. **********2015 | 1129-000 | 2,500.00 | | 504,938.06 |
| 02/04/16 | {7} | BFG Supply Company, LLC | Settlement Payment-Nicky's Garden Center, District Court Case No. **********2015 | 1129-000 | 7,173.56 | | 512,111.62 |
| 02/04/16 | 102 | abclegal | Payment of Invoice for Account #110385 dated 1/31/2016 for service of process | 2700-000 | | 950.00 | 511,161.62 |
| 02/05/16 | {7} | Abbey Investments, LLC | A/R Settlement-Payment 2 of 3-D. Ct. **********2015 | 1129-000 | 2,000.00 | | 513,161.62 |
| 02/05/16 | {7} | Newman & Newman PC | Settlement Payment- Guttman v. Cummins Nursery & Flowers Inc. d/b/a Medway Garden Center, District Court Case No. **********2015 | 1129-000 | 3,750.00 | | 516,911.62 |
| 02/08/16 | {7} | Outdoor Bird Company | Settlement Payment-Guttman v. Outdoor Bird Company, Case No. **********2015 | 1129-000 | 4,378.71 | | 521,290.33 |

Page Subtotals:  **$49,309.83**  **$950.00**

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5366 Cash Collateral Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/08/16 | {7} | Tri County Farms, Inc | Payment 1 of 7-Guttman v. Tri County Farm, Inc., Case No. **********2015 | 1129-000 | 500.00 | | 521,790.33 |
| 02/08/16 | {7} | Gro Rite Greenhouse & Garden Center | Settlement Payment-Guttman v. Gro Rite, Adv. Proc. No. 15-00575 | 1129-000 | 6,000.00 | | 527,790.33 |
| 02/09/16 | {7} | Cain & Daniels, Inc | Settlement Payment (527 of 1750) Guttman v. LOU'S FLOWER WORLD, INC. d/b/a LOU'S FLOWER PATCH, Case No. **********2015 | 1129-000 | 527.00 | | 528,317.33 |
| 02/09/16 | {7} | The Bleau Group | Settlement Payment-Guttman v. The Bleau Group, Case No. **********2015 | 1129-000 | 1,800.00 | | 530,117.33 |
| 02/17/16 | {7} | Imperial Sprinkler Supply, Inc | Settlement Payment-District Court Case No. 60 **********2015 | 1129-000 | 3,862.60 | | 533,979.93 |
| 02/17/16 | {7} | Ed Bock Feeds & Stuff | Settlement payment 1 of 2 -District Court Case No. **********2015 | 1129-000 | 1,800.00 | | 535,779.93 |
| 02/17/16 | {7} | Lucky Streak Inc | Settlement Payment 2-District Court Case No. **********2015 | 1129-000 | 500.00 | | 536,279.93 |
| 02/17/16 | {7} | James A Jenkins | Settlement Payment-District Ct. Case No. **********2015 | 1129-000 | 4,000.00 | | 540,279.93 |
| 02/17/16 | {7} | Jungleland Inc dba Jungle Jims | Settlement Payment 1 of 3-District Court Case No. **********2015 | 1129-000 | 500.00 | | 540,779.93 |
| 02/23/16 | {7} | Randlers of Robesonia Inc dba DP Randler Landscaping | Settlement Payment-Guttman v. Randlers of Robesonia Inc., District Court Case No. **********2015 | 1129-000 | 1,167.01 | | 541,946.94 |
| 02/23/16 | {7} | The Rock Pile, Inc | Settlement Payment-Guttman v. The Rock Pile, Inc., District Court Case No. **********2015 | 1129-000 | 2,500.00 | | 544,446.94 |
| 02/29/16 | {7} | WE Aubuchon Co, Inc | Guttman v. W.e. Aubuchon Co., Inc., District Court Case No. **********2015 | 1129-000 | 9,834.52 | | 554,281.46 |
| 02/29/16 | {7} | Ed Bock Feed & Stuff | Payment 2 of 2-Guttman v. Ed Bock Feeds & Stuff LLC, District Court Case No. **********2015 | 1129-000 | 1,800.00 | | 556,081.46 |
| 03/01/16 | {7} | Tri County Farms, Inc | Payment #2-Guttman v. Tri County Farms Inc. District Court Case No. **********2015 | 1129-000 | 500.00 | | 556,581.46 |
| 03/03/16 | {7} | Pitkins Home Center Inc | Payment #3 of 6-Guttman v. Pitkins Home Center, Inc., Adv. Proc. No. 15-00578 | 1129-000 | 6,833.33 | | 563,414.79 |
| 03/07/16 | {7} | Abbey Investments, LLC | Payment 3 of 3-District Court Case No. **********2015 | 1129-000 | 2,000.00 | | 565,414.79 |
| 03/07/16 | {7} | SBS Hardware | Payment #1-District Court Case No. **********2015 | 1129-000 | 50.00 | | 565,464.79 |
| 03/10/16 | 103 | The Law Offices of Zvi Guttman, P.A. | Cash Collateral portion of approved counsel fees for period 12/1/14-1/31/16 per Order entered | 3110-000 | | 84,000.00 | 481,464.79 |

Page Subtotals: **$44,174.46**   **$84,000.00**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | **Trustee Name:** | | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1592 | | **Account #:** | | ******5366 Cash Collateral Account | |
| **For Period Ending:** | 05/20/2019 | | **Blanket Bond (per case limit):** | | $3,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 3/8/16 [P. 544] | | | | |
| 03/10/16 | 104 | The Law Office of Jeri L. Ganz, LLC | Payment of Special Litigation Counsel Fees for period 10/8/15-1/11/16 per Order entered 3/8/16 [P. 542] | 3210-600 | | 8,200.00 | 473,264.79 |
| 03/10/16 | 105 | The Law Office of Jeri L. Ganz, LLC | Reimbursement of Special Litigation Counsel expenses for period 10/8/15-1/11/16 per Order entered 3/8/16 [P. 542] | 3220-610 | | 16.56 | 473,248.23 |
| 03/10/16 | 106 | Clerk, United States Bankruptcy Court | Payment of 19 Deferred Adversary Filing Fees (Adv. Proc. Nos. **-*****-**-*0569 and 15-00571-15/00585) | 2700-000 | | 6,650.00 | 466,598.23 |
| 03/10/16 | 107 | M&T Bank Corporation | Partial payment of cash collateral | 4210-000 | | 115,000.00 | 351,598.23 |
| 03/10/16 | | Account Receivable Litigation Fee Reimbursement | Reimbursement of fees associated with Account Receivable litigation | 9999-000 | | 4,554.00 | 347,044.23 |
| 03/14/16 | {7} | CD Lawn Maintenance | Settlement Payment #1 of 5-Guttman v. CD Lawn Maintenance, District Court Case NO. **********2015 | 1129-000 | 250.00 | | 347,294.23 |
| 03/14/16 | {7} | Josh Landscape | Settlement Payment-Guttman v. Josh Landscape, District Court Case No. **********2015 | 1129-000 | 550.00 | | 347,844.23 |
| 03/14/16 | {7} | Q-Gardens Patio & Garden Center, Inc | Settlement Payment-Guttman v. Q-Gardens, Adv. Proc. No. 15-00580 | 1129-000 | 18,500.00 | | 366,344.23 |
| 03/14/16 | {7} | Lucky Streak Inc | Settlement Payment 3-District Court Case No. **********2015 | 1129-000 | 500.00 | | 366,844.23 |
| 03/14/16 | {7} | Grace Brothers Landscaping, Inc | Settlement Payment #1-Guttman v. Grace Brothers, District Court Case No. **********2015 | 1129-000 | 1,333.33 | | 368,177.56 |
| 03/14/16 | {7} | Indoor Outdoor Gardener | Payment #1-Guttman v. Indoor Outdoor Gardener, District Court Case No. **********2015 | 1129-000 | 700.00 | | 368,877.56 |
| 03/16/16 | {7} | Star Nursery | Payment #1 of 2-Guttman v. Star Nursery, Adv. Proc. No. 15-00527 | 1129-000 | 100,000.00 | | 468,877.56 |
| 03/22/16 | {7} | Lewisberry Gardens | District Court Case No. 010100256492015-Judgment obtained against Defendant. Not a settlement. | 1129-000 | 100.00 | | 468,977.56 |
| 04/04/16 | {7} | GeoProducts, LLC | Payment #1 of 8-District Court Case No. **********2015 | 1129-000 | 500.00 | | 469,477.56 |
| 04/04/16 | {7} | Treelands, Inc | Settlement Payment- Adv. Proc. No. 15-00583 | 1129-000 | 17,500.00 | | 486,977.56 |
| 04/04/16 | {7} | Grace Brothers Landscaping, Inc | Settlement Payment #2-Guttman v. Grace Brothers, District Court Case No. **********2015 | 1129-000 | 1,333.33 | | 488,310.89 |
| 04/04/16 | {7} | Pitkins Home Center Inc | Payment #4 of 6--Guttman v. Pitkins Home Center, Inc., Adv. | 1129-000 | 6,833.33 | | 495,144.22 |

Page Subtotals:  **$148,099.99**  **$134,420.56**

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      *! - transaction has not been cleared*

# Form 2

Exhibit 9

Page: 24

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5366 Cash Collateral Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Proc. No. 15-00578 | | | | |
| 04/05/16 | {7} | Maintenance, CD L | Payment 2-Guttman v CD Lawn Maintenance LLC, District Court Case No. **********2015 | 1129-000 | 250.00 | | 495,394.22 |
| 04/05/16 | {7} | Indoor Outdoor Gardener | Payment 2-Guttman v. Indoor Outdoor Gardener, District Court Case No. **********2015 | 1129-000 | 700.00 | | 496,094.22 |
| 04/05/16 | {7} | By The Woods LLC | Payment #1-Guttman v. By The Woods LLC d/b/a The Garden In The Woods, District Court Case No. **********2015 | 1129-000 | 2,000.00 | | 498,094.22 |
| 04/11/16 | {7} | Tri County Farms, Inc | Payment #3-Guttman v. Tri County Farms Inc., District Court Case No. **********2015 | 1129-000 | 500.00 | | 498,594.22 |
| 04/12/16 | {7} | Lucky Streak Inc | Payment #4-Guttman v. Lucky Streak, District Ct. Case No. **********2015 | 1129-000 | 500.00 | | 499,094.22 |
| 04/19/16 | {7} | Star Nursery | Final Payment-Guttman v. Star Nursery, Adv. Proc. 15-00581 | 1129-000 | 100,000.00 | | 599,094.22 |
| 04/21/16 | {7} | SBS Hardward Lawn and Garden Supplies Inc | Payment-Guttman v. SBS Hardware, District Ct. Case No. **********2015 | 1129-000 | 100.00 | | 599,194.22 |
| 04/27/16 | {7} | Lewisberry Gardens | Payment #2-Guttman v. Lewisberry Garden of Harvest dba Lewisberry Garden, District Ct. Case No. **********2015 | 1129-000 | 100.00 | | 599,294.22 |
| 05/02/16 | {7} | Indoor Outdoor Gardener | Final Paymnet-Guttman v. Indoor Outdoor Gardener, District court Case No. **********2015 | 1129-000 | 600.00 | | 599,894.22 |
| 05/03/16 | {7} | Pitkins Home Center Inc | Payment #5 of 6--Guttman v. Pitkins Home Center, Inc., Adv. Proc. 15-00578 | 1129-000 | 6,833.33 | | 606,727.55 |
| 05/05/16 | {7} | Bloomers Home & Garden Center, Inc | Settlement Payment-Guttman v. Bloomers, District Ct. Case No. **********2015 | 1129-000 | 2,250.00 | | 608,977.55 |
| 05/06/16 | {7} | Grace Brothers Landscaping, Inc | Final Payment-Guttman v. Grace Brothers Landscaping, Inc., District Ct. Case No. **********2015 | 1129-000 | 1,333.33 | | 610,310.88 |
| 05/11/16 | {7} | GeoProducts, LLC | Payment #2-Guttman v. GeoProducts, LLC, District Court Case No. **********2015 | 1129-000 | 500.00 | | 610,810.88 |
| 05/11/16 | {7} | Lucky Streak, Inc | Payment 5 of 6-Guttman v Lucky Streak Inc., District Count Case No. **********2015 | 1129-000 | 500.00 | | 611,310.88 |
| 05/11/16 | {7} | Steinkopf Nursery Garden Center and Landscaping | Payment #1-Guttman v. Steinkopf Nursery, District Court Case No. **********2015 | 1129-000 | 2,907.53 | | 614,218.41 |
| 05/13/16 | {7} | Tri County Farms, Inc | Payment 5-Guttman v. Tri County Farms, Inc., District Court Case | 1129-000 | 500.00 | | 614,718.41 |

| | | |
|---|---|---|
| | **Page Subtotals:** | **$119,574.19**    **$0.00** |

# Form 2

Exhibit 9

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | *****5366 Cash Collateral Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | No. ***********2015 | | | | |
| 05/16/16 | {7} | Jungleland, Inc dba Jungle Jims | Settlement Payment #2-Guttman v. Jungleland, District Ct. Case No. ***********2015 | 1129-000 | 500.00 | | 615,218.41 |
| 05/17/16 | {7} | Old Mountain Farms | Satisfaction of Judgment-Guttman v. Daub's Garden Center Inc., District Court Case No. ***********2015 | 1129-000 | 3,326.45 | | 618,544.86 |
| 05/17/16 | {7} | CD Lawn Maintenance | Payment #2-Guttman v. CD Lawn Maintenance LLC, District Ct. Case No. ***********2015 | 1129-000 | 750.00 | | 619,294.86 |
| 06/01/16 | {7} | Jungleland, Inc dba Jungle Jims | Final Payment-Guttman v. Jungleland, Inc. dba Jungle Jimm's District Court Case No. ***********2015 | 1129-000 | 500.00 | | 619,794.86 |
| 06/01/16 | {7} | Tri County Farms, Inc | Payment-Guttman v. Tri County Farms, District Ct. Case No. ***********2015 | 1129-000 | 500.00 | | 620,294.86 |
| 06/01/16 | {7} | Steinkopf Nursery Garden Center and Landscaping | Payment 2-Guttman v. Steinkopf Nursery, District Ct. Case No. ***********2015 | 1129-000 | 2,907.53 | | 623,202.39 |
| 06/01/16 | {7} | Lewisberry Gardens | Payment #3-Guttman v. Lewisberry Gardens, District Ct. Case No. ***********2015 | 1129-000 | 100.00 | | 623,302.39 |
| 06/01/16 | {7} | GeoProducts, LLC | Payment-Guttman v. GeoProducts, LLC, District Ct. Case No. ***********2015 | 1129-000 | 500.00 | | 623,802.39 |
| 06/03/16 | {7} | Pitkins Home Center Inc | Final Payment-Guttman v. Pitkins Home Center Inc., Adv. Proc. NO. 15-00578 | 1129-000 | 6,833.36 | | 630,635.75 |
| 06/06/16 | {7} | By The Woods LLC | Payment 2 of 3- Guttman v. By the Woods LLC t/a The Garden by the Woods, District Ct. Case No. ***********2015 | 1129-000 | 4,000.00 | | 634,635.75 |
| 06/07/16 | {7} | SBS Hardware | Payment #3-Guttman v. SBS Hardward, District Ct. Case NO. ***********2015 | 1129-000 | 100.00 | | 634,735.75 |
| 06/07/16 | {7} | Carolina Greens | Settlement Payment-Guttman v. CArolina Greens, District Ct. Case No. ***********2015 | 1129-000 | 4,000.00 | | 638,735.75 |
| 06/09/16 | {7} | Wentworth Nursery Inc | Partial Satisfaction of Judgment and Garnishment-Guttman v. Wentworth Nursery, Inc., Adv. Proc. No. 15-00584-jfs | 1129-000 | 50,000.00 | | 688,735.75 |
| 06/09/16 | {7} | Strawberry Blossom Home & Garden Center | Payment #1 of 3-Guttman v. Strawberry Blossom HOme & Garden Center, Adv. Proc. No. 15-00582 | 1129-000 | 5,000.00 | | 693,735.75 |
| 06/09/16 | {6} | Plochs Home & Garden Center | Payment #1 of 3-Guttman v. Ploch's Home & Garden Center, Adv. Proc. No. 15-00579 | 1129-000 | 5,000.00 | | 698,735.75 |
| | | | **Page Subtotals:** | | **$84,017.34** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:  26

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5366 Cash Collateral Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/14/16 | {7} | Lucky Streak Inc | Settlement Payment-Guttman v. Lucky Streak, Inc. District Court Case No. **********2015 | 1129-000 | 500.00 | | 699,235.75 |
| 06/20/16 | {7} | Cohasset Village Greenery, Inc | Settlement Payment, Guttman v. Cohasset Village Greenery, Inc., District Court Case No. **********2015 | 1129-000 | 4,000.00 | | 703,235.75 |
| 06/21/16 | {7} | Maurice J or Maxine M Daniels | Partial payment for CD Lawn Maintenance & Supply, District Court Case No. **********2015 | 1129-000 | 750.00 | | 703,985.75 |
| 06/23/16 | 108 | M&T Bank Corporation | Partial payment of cash collateral (Per Dkt. Nos. 148 and 513) | 4210-000 | | 300,000.00 | 403,985.75 |
| 06/29/16 | {7} | Tri County Farms, Inc | July payment-Guttman v. Tri County Farms, Inc., District Ct. Case No. **********2015 | 1129-000 | 500.00 | | 404,485.75 |
| 07/01/16 | {7} | By The Woods LLC | Final payment- Guttman v. By The Woods LLC, District Ct. Case No. **********2015 | 1129-000 | 2,000.00 | | 406,485.75 |
| 07/01/16 | {7} | Plochs Home & Garden Center | Payment #2- Guttman v. Ploch's Home & Garden Center, Adv. Proc. No. 15-00579 | 1129-000 | 5,000.00 | | 411,485.75 |
| 07/01/16 | {7} | Strawberry Blossom Home & Garden Center | Payment #2-Guttman v. Strawberry Blossom Home & Garden Center, Adv. Proc. No. 15-00582 | 1129-000 | 5,000.00 | | 416,485.75 |
| 07/05/16 | {7} | Wentworth Nursery, Inc | July payment-Guttman v. Wentworth Nursery, Adv. Proc. No. 15-00584 | 1129-000 | 2,400.00 | | 418,885.75 |
| 07/05/16 | {7} | Steinkopf Nursery Garden Center and Landscaping | SEttlement Payment- Guttman v. Steinkopf Nursery, District Court Case No. **********2015 | 1129-000 | 2,907.53 | | 421,793.28 |
| 07/08/16 | {7} | GeoProducts, LLC | Settlement Payment-Guttman v. GeoProducts, District Court Case No. **********2015 | 1129-000 | 500.00 | | 422,293.28 |
| 07/08/16 | {18} | Darryl Holland, Esq Up State Closings | Settlement with Malcomb and Maria Cork | 1129-000 | 159,581.90 | | 581,875.18 |
| 07/11/16 | {7} | SBS Hardware Inc | Partial settlement payment-Guttman v. SBS Hardward Inc., District Court Case No. **********2015 | 1129-000 | 100.00 | | 581,975.18 |
| 07/14/16 | {7} | CD Lawn Maintenance | Final settlement payment installment-Guttman v. CD Lawn Maintenance, District Court Case No. **********2015 | 1129-000 | 750.00 | | 582,725.18 |
| 07/27/16 | {7} | Wentworth Nursery, Inc | August payment (Payment #2)- Guttman v. Wentworth Nursery, Adv. Proc. No. 15-00584 | 1129-000 | 2,400.00 | | 585,125.18 |
| 08/01/16 | {7} | Plochs Home & Garden Center | Final Payment-Guttman v. Ploch's Home and Garden Center, Adv. Proc. No. 15-00579 | 1129-000 | 5,000.00 | | 590,125.18 |

Page Subtotals: **$191,389.43**  **$300,000.00**

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  27

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5366 Cash Collateral Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/16 | {7} | Strawberry Blossom Home & Garden Center | Final Settlement Payment-Guttman v. Strawberry Blossom Home & Garden Center, Adv. Proc. No. 15-00582 | 1129-000 | 5,000.00 | | 595,125.18 |
| 08/10/16 | {7} | Tri County Farms Inc | Final Payment-Guttman v. Tri County Farms Inc., District Ct. Case No. **********2015 | 1129-000 | 3,522.30 | | 598,647.48 |
| 08/11/16 | {7} | GeoProducts, LLC | Partial Settlement payment-Guttman v. GeoProducts LLC, District Court Case No. **********2015 | 1129-000 | 500.00 | | 599,147.48 |
| 08/18/16 | 109 | Mister, Winter & Bartlett, LLC | Court costs-Guttman v. Cohasset Village Greenery, Inc., Circuit Court Case No. 24C15006964 Voided on 08/18/2016 | 2700-000 | | 500.00 | 598,647.48 |
| 08/18/16 | 109 | Mister, Winter & Bartlett, LLC | Court costs-Guttman v. Cohasset Village Greenery, Inc., Circuit Court Case No. 24C15006964 Voided on 08/18/2016 | 2700-000 | | -500.00 | 599,147.48 |
| 08/18/16 | 110 | Mister, Winter & Bartlett, LLC | Court costs-Guttman v. Cohasset Village Greenery, Inc., Circuit Court Case No. 24C15006964 | 2700-000 | | 110.00 | 599,037.48 |
| 09/06/16 | {7} | Wentworth Nursery, Inc | Partial Settlement Payment-Guttman v. Wentworth Nursery, Adv. Proc. No. 15-00584 | 1129-000 | 2,400.00 | | 601,437.48 |
| 09/06/16 | {7} | GeoProducts, LLC | Partial Settlement Payment-Guttman v. GeoProducts LLC, District Ct. Case No. **********2015 | 1129-000 | 500.00 | | 601,937.48 |
| 09/28/16 | {7} | SBS Hardware | AR Settlement Payment- Guttman v. SBS Hardware, District Court Case No. **********2015 | 1129-000 | 100.00 | | 602,037.48 |
| 10/05/16 | {7} | GeoProducts, LLC | Settlement Payment-Guttman v. Geoproducts LLC, District Ct. Case NO. **********2015 | 1129-000 | 500.00 | | 602,537.48 |
| 11/01/16 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 602,551.57 |
| 11/01/16 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 602,565.66 |
| 11/08/16 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (July) | 1129-000 | 14.09 | | 602,579.75 |
| 11/08/16 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (August) | 1129-000 | 14.09 | | 602,593.84 |
| 11/08/16 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (September) | 1129-000 | 14.09 | | 602,607.93 |
| 11/15/16 | {7} | GeoProducts, LLC | Final Payment-Guttman v. GeoProducts LLC, | 1129-000 | 500.00 | | 603,107.93 |
| 12/22/16 | | | Deposited in error to this account- transferred to cash collateral account | 9999-000 | 47,500.00 | | 650,607.93 |

Page Subtotals:  **$60,592.75**    **$110.00**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5366 Cash Collateral Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/17 | {7} | Andrew D Greene PC Attorney Trust Account | Settlement Payment 1 of 2- Guttman v. GardenWorld, Inc. ADv. Proce. No. 15-00573-jfs | 1129-000 | 47,500.00 | | 698,107.93 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,751.69 | 696,356.24 |
| 03/28/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (October 2016) | 1129-000 | 14.09 | | 696,370.33 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 649.46 | 695,720.87 |
| 04/04/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 695,734.96 |
| 04/12/17 | {7} | SBS Hardware | AR Settlement Payment- Guttman v. SBS Hardware, District Court Case No. **********2015 | 1129-000 | 50.00 | | 695,784.96 |
| 04/13/17 | {7} | SBS Hardware | Deposit Reversal: AR Settlement Payment- Guttman v. SBS Hardware, District Court Case No. **********2015 | 1129-000 | -50.00 | | 695,734.96 |
| 04/19/17 | {7} | Andrew D Greene PC | Guttman v. Garden World, Inc., ADv. Proc. No. 15-00573 | 1129-000 | 35,000.00 | | 730,734.96 |
| 04/26/17 | {7} | Nathaniel WallerPro Garden Supply | Pro Garden Supply Judgment Payment | 1129-000 | 26,980.97 | | 757,715.93 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 564.05 | 757,151.88 |
| 05/02/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 757,165.97 |
| 05/16/17 | | To Account #******5367 | Brandon Woods Claim | 9999-000 | | 74,372.78 | 682,793.19 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 710.25 | 682,082.94 |
| 06/26/17 | {7} | Green View Garden Centers, Inc | Payment 1 of 4-Guttman v. Green View Garden Centers, Inc., GLR 16-1242 | 1129-000 | 2,400.00 | | 684,482.94 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 556.32 | 683,926.62 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 542.72 | 683,383.90 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 621.16 | 682,762.74 |
| 09/26/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 682,776.83 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 547.83 | 682,229.00 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 603.04 | 681,625.96 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 583.19 | 681,042.77 |

|  | Page Subtotals: | $111,937.33 | $81,502.49 | |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 29

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** \*\*-\*\*\*1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Rabobank, N.A.

**Account #:** \*\*\*\*\*\*5366 Cash Collateral Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 560.14 | 680,482.63 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 634.60 | 679,848.03 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 537.74 | 679,310.29 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 576.89 | 678,733.40 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 561.24 | 678,172.16 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 649.57 | 677,522.59 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 588.63 | 676,933.96 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 656.40 | 676,277.56 |
| 08/21/18 | | To Account #\*\*\*\*\*\*5367 | Closeout Transfer | 9999-000 | | 676,277.56 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | | 1,324,995.73 | 1,324,995.73 | $0.00 |
| Less: Bank Transfers/CDs | | 434,671.10 | 787,449.25 | |
| **Subtotal** | | 890,324.63 | 537,546.48 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $890,324.63 | $537,546.48 | |

# Form 2

Exhibit 9
Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/03/15 | | Signature Bank | Transfer of Funds from Signature Bank | 9999-000 | 1,081,886.95 | | 1,081,886.95 |
| 08/10/15 | {26} | Grand Rapids Public Museum | Settlement Payment 10 of 10-Guttman v. Grand Rapids Public Museum | 1241-000 | 4,920.00 | | 1,086,806.95 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,249.23 | 1,085,557.72 |
| 09/01/15 | {26} | Peak Seasons | Proceeds per Writ of Garnishment, Guttman v. Peak Seasons, Adv. Proc. No. 14-00650-jfs | 1241-000 | 7,659.22 | | 1,093,216.94 |
| 09/08/15 | {26} | Algreen Products | Payment of Judgment per Garnishment-Guttman v. Algreen Products, Adv. Proc. No. 14-00549-jfs | 1241-000 | 16,500.44 | | 1,109,717.38 |
| 09/08/15 | {26} | Melissa & Doug LLC | Satisfaction of Judgment/Garnishment-Guttman v. Melissa and Doug LLC, Adv. Proc. No. 14-00635-JFS | 1241-000 | 8,485.05 | | 1,118,202.43 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,701.92 | 1,116,500.51 |
| 10/02/15 | {23} | State of Maryland-Treasurers Office Compliance Division | | 1224-000 | 47.06 | | 1,116,547.57 |
| 10/08/15 | 101 | Jack G. Van Sledright | Payment For Invoice Nos. 20150430, 20150531, 20150831, 20150930 for Customer ID ZG201307 (per January 28, 2014, Order Granting Motion For Allowance Of Misc Administrative Expenses [Doc 255] | 3731-000 | | 625.00 | 1,115,922.57 |
| 10/09/15 | {26} | VF-11 Industries, Inc | Settlement Payment Guttman v. VF-11 Industries, Inc., Adv. Proc. No. 14-00690 | 1241-000 | 6,750.00 | | 1,122,672.57 |
| 10/20/15 | 102 | The Law Offices of Zvi Guttman, P.A. | Reimbursement for payment of document storage fees per Order entered 1/28/14 [P. 255] | 2410-000 | | 3,503.23 | 1,119,169.34 |
| 10/22/15 | {26} | Classic Brands | Preference Settlement Guttman v. Classic Brands, LLC , Adv. Proc. No. 14-00567-jfs | 1241-000 | 7,082.83 | | 1,126,252.17 |
| 10/29/15 | 103 | Bundley and Son Contractors | Per Invoice dated 10/29/15 | 2420-000 | | 250.00 | 1,126,002.17 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,612.73 | 1,124,389.44 |
| 11/03/15 | 104 | District Court of Maryland | Payment of Filing Fees || 20 Cases | 2700-000 | | 920.00 | 1,123,469.44 |
| 11/03/15 | 105 | District Court of Maryland | Payment of Filing Fees || 20 Cases | 2700-000 | | 920.00 | 1,122,549.44 |
| 11/03/15 | 106 | District Court of Maryland | Payment of Filing Fees || 20 Cases Voided on 12/16/2015 | 2700-000 | | 920.00 | 1,121,629.44 |
| 11/03/15 | 107 | District Court of Maryland | Payment of Filing Fees || 20 | 2700-000 | | 920.00 | 1,120,709.44 |

Page Subtotals: **$1,133,331.55**    **$12,622.11**

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 31

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Cases | | | | |
| 11/03/15 | 108 | District Court of Maryland | Payment of Filing Fees || 3 Cases | 2700-000 | | 138.00 | 1,120,571.44 |
| 11/03/15 | 109 | District Court of Maryland | Payment of Filing Fees || 20 Cases | 2700-000 | | 680.00 | 1,119,891.44 |
| 11/03/15 | 110 | District Court of Maryland | Payment of Filing Fees || 3 Cases | 2700-000 | | 102.00 | 1,119,789.44 |
| 11/10/15 | 111 | Jack G. Van Sledright | Payment for Invoice No. 20151031 | 3731-000 | | 593.75 | 1,119,195.69 |
| 11/17/15 | 112 | District Court of Maryland | Payment of Filing Fees || 19 Cases | 2700-000 | | 874.00 | 1,118,321.69 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,560.30 | 1,116,761.39 |
| 12/11/15 | {7} | Lumbermens Merchandising Corporation | Settlement Payment- Guttman v. Lumbermans Merchandising Corp, District Court Case No. ***********2015 | 1129-000 | 1,971.59 | | 1,118,732.98 |
| 12/16/15 | 106 | District Court of Maryland | Payment of Filing Fees || 20 Cases Voided on 12/16/2015 | 2700-000 | | -920.00 | 1,119,652.98 |
| 12/16/15 | | Transfer of Funds Deposited in Incorrect Account | Lumbermen's AR Settlement | 9999-000 | | 1,971.59 | 1,117,681.39 |
| 12/28/15 | {7} | Bergen County Coop | | 1129-000 | 5,750.00 | | 1,123,431.39 |
| 12/28/15 | {7} | Bergen County Coop | Deposit Reversal: deposited into incorrect account. | 1129-000 | -5,750.00 | | 1,117,681.39 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,785.81 | 1,115,895.58 |
| 01/08/16 | | Funds erroneously wired to cash collateral account | Red River Settlement | 9999-000 | 32,244.91 | | 1,148,140.49 |
| 01/11/16 | 113 | Jack G Van Sledright | Payment of Fees per Invoice No. 20151231 dated 12/31/15 | 3731-000 | | 531.25 | 1,147,609.24 |
| 01/12/16 | {26} | Enviro Protection Industries Co, Inc | Preference Settlement-Guttman v. Enviro Protection Industries Co., Inc., Adv. Proc. No. 14-00595-jfs | 1241-000 | 3,552.75 | | 1,151,161.99 |
| 01/12/16 | {26} | The Ames Companies, Inc | Settlement of Guttman v. Ames True Temper, Adv. Proc. No. 1400552 | 1241-000 | 7,500.00 | | 1,158,661.99 |
| 01/12/16 | 114 | Dito, LLC | Payment of Invoice ID 10810  per January 28, 2014, Order Granting Motion For Allowance Of And Authority To Miscellaneous Administrative Expenses [Doc 255] | 2990-000 | | 1,900.00 | 1,156,761.99 |
| 01/19/16 | | DEPOSIT | 4 deposits posted to this account in error. | 1129-000 | 7,472.41 | | 1,164,234.40 |
| 01/25/16 | | DEPOSIT CORRECTION | Funds deposited to this account in error. Adjustment made to transfer funds to correct account. | 1129-000 | -7,472.41 | | 1,156,761.99 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 1,711.37 | 1,155,050.62 |

| | | | | Page Subtotals: | $45,269.25 | $10,928.07 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   32

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 02/09/16 | | The Bleau Group | Deposit posted to this account in error. Adjustment made to reflect funds posting. | 1129-000 | 1,800.00 | | 1,156,850.62 |
| 02/09/16 | 115 | Jack G. Van Sledright | Payment of Fees per Invoice No. 20160131 dated 1/31/16 | 3731-000 | | 218.75 | 1,156,631.87 |
| 02/10/16 | | Transfer of funds | Deposit 100031 posted to this account in error. Funds transferred to correct account: ******5366. | 1129-000 | -1,800.00 | | 1,154,831.87 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,795.50 | 1,153,036.37 |
| 03/07/16 | 116 | Jack G. Van Sledright | Payment of Fees per Invoice No. 20160229 dated 2/29/16 | 3731-000 | | 93.75 | 1,152,942.62 |
| 03/09/16 | 117 | Roe Cassidy Coates & Price, P.A. | Fees for period 11/12/14-11/6/15 per Order Approving Second Interim Application [P. 545] entered 3/8/16 | 3210-600 | | 5,564.25 | 1,147,378.37 |
| 03/09/16 | 118 | Roe Cassidy Coates & Price P.A. | Expenses for period 11/12/14-11/6/15 per Order Approving Second Interim Application [P. 545] entered 3/8/16 | 3220-610 | | 299.28 | 1,147,079.09 |
| 03/09/16 | 119 | Larry Strauss Esq. CPA & Associates, Inc. | Payment of Accountant Fees for period 11/19/14-6/4/15 per Third Interim Application entered 3/8/16 [P. 543] | 3410-000 | | 20,400.00 | 1,126,679.09 |
| 03/09/16 | 120 | Larry Strauss Esq. CPA & Associates, Inc. | Reimbursement of accountant expenses for period 11/19/14-6/4/15 per 3rd Interim Application entered 3/8/16[P. 543] | 3420-000 | | 715.00 | 1,125,964.09 |
| 03/09/16 | 121 | The Law Offices of Zvi Guttman, P.A. | Non cash collateral portion of approved fees Counsel for Trustee 12/1/14-1/31/15 per Order entered 3/8/16 [P. 544] | 3110-000 | | 198,500.00 | 927,464.09 |
| 03/09/16 | 122 | The Law Offices of Zvi Guttman, P.A. | Non cash collateral portion of approved expenses Trustees Counsel12/1/14-1/31/15 per Order entered 3/8/16 [P. 544] | 3120-000 | | 30,224.51 | 897,239.58 |
| 03/09/16 | 123 | Insurance Partners Agency, Inc | Blanket Bond 3/1/16-3/1/17 | 2300-000 | | 807.02 | 896,432.56 |
| 03/10/16 | | Account Receivable Litigation Fee Reimbursement | Reimbursement of fees associated with Account Receivable litigation | 9999-000 | 4,554.00 | | 900,986.56 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,775.76 | 899,210.80 |
| 04/11/16 | 124 | Jack G. Van Sledright | Payment of Fees per Invoice No. 20160331 dated 3/31/16 | 3731-000 | | 531.25 | 898,679.55 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,446.12 | 897,233.43 |
| 05/16/16 | 125 | Insurance Partners Agency, Inc. | Excess Bond per Invoice No. 282675 (Policy No. 3517681, Westfield Insurance Co., Period | 2300-000 | | 800.00 | 896,433.43 |

Page Subtotals: **$4,554.00** **$263,171.19**

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 33

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 6/1/16-6/1/17) | | | | |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,559.65 | 894,873.78 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,839.89 | 893,033.89 |
| 07/14/16 | {26} | Krinner USA Inc | Settlement payment-Guttman v. Krinner USA, Inc., Adv. Proc. No. 14-00627-jfs | 1241-000 | 7,000.00 | | 900,033.89 |
| 07/22/16 | | Arnold Weiner - Saul Ewing | Settlement of Malpractice Action | | 3,086,461.79 | | 3,986,495.68 |
| | {20} | Arnold Weiner, Esq | Settlement of Malpractice Action $5,500,000.00 | 1129-000 | | | 3,986,495.68 |
| | | Arnold M. Weiner, Esq. | Fees Dkt. 559 -$2,100,000.00 | 3210-600 | | | 3,986,495.68 |
| | | Arnold M. Weiner, Esq. | Expenses [Dkt 559] -$313,538.21 | 3220-610 | | | 3,986,495.68 |
| 07/25/16 | 126 | Pessin Katz Law, P.A | Pursuant to Order [P. 554] payment to Richard Lessans [counsel] | 7100-000 | | 250,000.00 | 3,736,495.68 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,752.99 | 3,734,742.69 |
| 08/10/16 | 127 | Bundley and Son Contractors | Payment per 7/28/16 Invoice | 2420-000 | | 100.00 | 3,734,642.69 |
| 08/31/16 | 128 | abclegal | Payment for Invoice No. 1658400.100 (Guttman v. Queens Garden Nursery Inc) | 2700-000 | | 95.00 | 3,734,547.69 |
| 08/31/16 | 129 | Roe Cassidy Coates & Price | Payment of Special Litigation Counsel Fees per 3rd and Final Application period 11/7/15-7/8/16 [P. 568- 8/30/16] | 3210-600 | | 15,910.00 | 3,718,637.69 |
| 08/31/16 | 130 | Roe Cassidy Coates & Price | Reimbursement of expenses to Special Litigation Counsel per 3rd & Final Application1/7/15-7/8/16 [P. 568- 8/30/16] | 3220-610 | | 537.19 | 3,718,100.50 |
| 08/31/16 | 131 | The Law Office of Jeri Ganz, LLC | Payment of Special Litigation Counsel Fees per 2nd Interim Application( 3/9/16-7/23/16) per 8/30/16 Order [P.569] | 3210-600 | | 4,550.00 | 3,713,550.50 |
| 08/31/16 | 132 | The Law Office of Jeri L. Ganz, LLC | Expense Reimbursement to Special Litigation Counsel per 2nd Application 3/9/16-7/23/16) per 8/30/16 Order [P.569] | 3220-610 | | 10.24 | 3,713,540.26 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,155.73 | 3,710,384.53 |
| 09/28/16 | {26} | Garden Compass | Settlement Payment #1-Guttman v. Streamopolis, Inc. Adv. Proc. No. 14-00676 | 1241-000 | 250.00 | | 3,710,634.53 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 2,868.85 | 3,707,765.68 |

| | | | | Page Subtotals: | $3,093,711.79 | $282,379.54 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Fees | | | | |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,773.22 | 3,704,992.46 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,060.10 | 3,701,932.36 |
| 12/08/16 | {26} | Pacific Home and Garden, Inc | Preference Settlement-Guttman v. Pacific Home and Gardens, Adv. Proc. No. 14-00648 | 1241-000 | 57,157.17 | | 3,759,089.53 |
| 12/21/16 | {7} | Andrew Greene | Garden World Inc, Settlement \| Payment 1 of 2 | 1129-000 | 47,500.00 | | 3,806,589.53 |
| 12/22/16 | | | Deposited in error to this account-transferred to cash collateral account | 9999-000 | | 47,500.00 | 3,759,089.53 |
| 12/27/16 | {26} | Garden Compass | Settlement Payment #2-Guttman v. Streamopolis, Inc. Adv. Proc. No. 14-00676 | 1241-000 | 250.00 | | 3,759,339.53 |
| 12/27/16 | 133 | M&T Bank | Settlement Payment per Order entered 12/12/16 {P. 580} | 4210-000 | | 350,000.00 | 3,409,339.53 |
| 12/27/16 | {7} | Andrew Greene | Deposit returned on 12/27/2016 | 1129-000 | -47,500.00 | | 3,361,839.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,868.85 | 3,358,970.68 |
| 01/09/17 | 134 | The Law Offices of Zvi Guttman, P.A. | Payment of Fees to Counsel for Trustee per Order Granting Fourth Interim Application for Allowance of Fees {P. 588} entered 1/9/17 | 3110-000 | | 134,900.00 | 3,224,070.68 |
| 01/09/17 | 135 | The Law Offices of Zvi Guttman, P.A. | Reimbursement of Counsel expenses per Order Granting Fourth Interim Application for Allowance of Fees {P. 588 | 3120-000 | | 7,954.73 | 3,216,115.95 |
| 01/09/17 | 136 | Larry Strauss, ESQ CPA & Associates, Inc. | Payment of Accountant Fees for Period 6/5/15-12/1/16 per Order Granting Fourth Interim Fee Application [P. 587] | 3410-000 | | 14,400.00 | 3,201,715.95 |
| 01/09/17 | 137 | Larry Strauss, ESQ CPA & Associates, Inc. | Expense reimbursement Accountant Period 6/5/15-12/1/16 per Order Granting Fourth Interim Fee Application [P. 587] | 3420-000 | | 85.00 | 3,201,630.95 |
| 01/10/17 | {26} | Alpine Corporation | Settlement Payment-Guttman v. Alpine Corp, Adv. Proc. No. 14-00550-jfs | 1241-000 | 11,000.00 | | 3,212,630.95 |
| 01/24/17 | {26} | Echo Valley | Settlement Payment, Guttman v. RSR Industries, Adv. Proc. No. 14-00667-jfs | 1241-000 | 5,000.00 | | 3,217,630.95 |
| 01/24/17 | {26} | PYGAR | Settlement payment-Guttman v. Pygar, Adv. Proc. No. 14-00661-jfs | 1241-000 | 8,500.00 | | 3,226,130.95 |
| 01/31/17 | 138 | Zvi Guttman, Trustee | Interim Distribution payment - Dividend paid at 100.00% of $266,743.98; Claim # FEE; Filed: | 2100-000 | | 266,743.98 | 2,959,386.97 |

Page Subtotals: **$81,907.17**    **$830,285.88**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 35

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $266,743.98 Voided on 02/07/2017 | | | | |
| 01/31/17 | 139 | United States Trustee | Interim Distribution payment - Dividend paid at 100.00% of $650.00; Claim # 180; Filed: $650.00 | 2950-000 | | 650.00 | 2,958,736.97 |
| 01/31/17 | 140 | Anne Arundel County, Maryland | Interim Distribution payment - Dividend paid at 100.00% of $621.23; Claim # 186; Filed: $621.23 Voided on 02/28/2017 | 5800-000 | | 621.23 | 2,958,115.74 |
| 01/31/17 | 141 | Anne Arundel County, Maryland Office of Law | Interim Distribution payment - Dividend paid at 100.00% of $257.56; Claim # 189; Filed: $257.56 | 5800-000 | | 257.56 | 2,957,858.18 |
| 01/31/17 | 142 | State Board of Equalization | Interim Distribution payment - Dividend paid at 100.00% of $208.84; Claim # 201P; Filed: $208.84 Stopped on 02/06/2017 | 5800-000 | | 208.84 | 2,957,649.34 |
| 01/31/17 | 143 | County of San BernadinoOffice of the Tax Collector | Interim Distribution payment - Dividend paid at 100.00% of $9,210.29; Claim # 202; Filed: $9,210.29 | 5800-000 | | 9,210.29 | 2,948,439.05 |
| 01/31/17 | 144 | City of Philadelphia | Interim Distribution payment - Dividend paid at 100.00% of $63.24; Claim # 208; Filed: $63.24 | 5800-000 | | 63.24 | 2,948,375.81 |
| 01/31/17 | 145 | Ohio Bureau of Workers' Compensation | Interim Distribution payment - Dividend paid at 100.00% of $6,986.58; Claim # 209P; Filed: $6,986.58 | 5800-000 | | 6,986.58 | 2,941,389.23 |
| 01/31/17 | 146 | LIME ROCK FIRE DISTRICT INC | Interim Distribution payment - Dividend paid at 100.00% of $712.37; Claim # 211; Filed: $712.37 | 5800-000 | | 712.37 | 2,940,676.86 |
| 01/31/17 | 147 | THE SCOTTS COMPANYC/O HUNTON & WILLIAMS LLPATTN: JASON W. HARBOUR, ESQ. | Interim Distribution payment - Dividend paid at 15.28% of $3,215,962.30; Claim # 181; Filed: $3,215,962.30 | 7100-000 | | 491,407.51 | 2,449,269.35 |
| 01/31/17 | 148 | BASF CorporationAttn: Annette DiPaolo | Interim Distribution payment - Dividend paid at 15.28% of $24,515.54; Claim # 1; Filed: $24,515.54 | 7100-000 | | 3,746.05 | 2,445,523.30 |
| 01/31/17 | 149 | Master Nursery Garden Center Inc.Attn: Jeff Lafferty | Interim Distribution payment - Dividend paid at 15.28% of $35,820.45; Claim # 2; Filed: $35,820.45 | 7100-000 | | 5,473.46 | 2,440,049.84 |
| 01/31/17 | 150 | Walter E. Clark and Son, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $26,101.13; Claim # 3; Filed: $26,101.13 | 7100-000 | | 3,988.32 | 2,436,061.52 |
| 01/31/17 | 151 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Interim Distribution payment - Dividend paid at 15.28% of $75,687.72; Claim # 4; Filed: $75,687.72 | 7100-000 | | 11,565.28 | 2,424,496.24 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$534,890.73** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  36

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $75,687.72 | | | | |
| 01/31/17 | 152 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Interim Distribution payment - Dividend paid at 15.28% of $341,752.17; Claim # 5; Filed: $341,752.17 | 7100-000 | | 52,220.63 | 2,372,275.61 |
| 01/31/17 | 153 | Garmon Corp.Attn:  Terrie Rogers | Interim Distribution payment - Dividend paid at 15.28% of $2,246.50; Claim # 6; Filed: $2,246.50 | 7100-000 | | 343.27 | 2,371,932.34 |
| 01/31/17 | 154 | Dun & Bradstreetc/o Receivable Management Services (RMS) | Interim Distribution payment - Dividend paid at 15.28% of $8,625.64; Claim # 7; Filed: $8,625.64 | 7100-000 | | 1,318.02 | 2,370,614.32 |
| 01/31/17 | 155 | LAKE LITE INNOVATIONS, LLC | Interim Distribution payment - Dividend paid at 15.28% of $1,272.00; Claim # 8; Filed: $1,272.00 | 7100-000 | | 194.36 | 2,370,419.96 |
| 01/31/17 | 156 | Premier Horticulture, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $549,125.00; Claim # 9; Filed: $549,125.00 | 7100-000 | | 83,907.75 | 2,286,512.21 |
| 01/31/17 | 157 | Garden Trends Inc DBA Ken-Bar | Interim Distribution payment - Dividend paid at 15.28% of $465.48; Claim # 10; Filed: $465.48 | 7100-000 | | 71.13 | 2,286,441.08 |
| 01/31/17 | 158 | DIGGERS PRODUCT DEVELOPMENT | Interim Distribution payment - Dividend paid at 15.28% of $1,860.60; Claim # 11; Filed: $1,860.60 | 7100-000 | | 284.30 | 2,286,156.78 |
| 01/31/17 | 159 | TRIUMPH PLANT COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $6,736.00; Claim # 12; Filed: $6,736.00 | 7100-000 | | 1,029.28 | 2,285,127.50 |
| 01/31/17 | 160 | VIT Products, Inc | Interim Distribution payment - Dividend paid at 15.28% of $1,531.91; Claim # 13; Filed: $1,531.91 | 7100-000 | | 234.08 | 2,284,893.42 |
| 01/31/17 | 161 | VF11 INDUSTRIES | Interim Distribution payment - Dividend paid at 15.28% of $16,409.80; Claim # 14; Filed: $16,409.80 | 7100-000 | | 2,507.46 | 2,282,385.96 |
| 01/31/17 | 162 | H&A KAUFMAN REALTY, LLC | Interim Distribution payment - Dividend paid at 15.28% of $60,944.26; Claim # 15; Filed: $60,944.26 | 7100-000 | | 9,312.44 | 2,273,073.52 |
| 01/31/17 | 163 | Jack Jones Trucking, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $7,580.24; Claim # 16; Filed: $7,580.24 | 7100-000 | | 1,158.28 | 2,271,915.24 |
| 01/31/17 | 164 | D & D Commodities Limited | Interim Distribution payment - Dividend paid at 15.28% of $70,358.13; Claim # 17; Filed: $70,358.13 | 7100-000 | | 10,750.91 | 2,261,164.33 |

Page Subtotals:  **$0.00**    **$163,331.91**

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 37

| | | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 165 | Maril Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $1,275.00; Claim # 18; Filed: $1,275.00 | 7100-000 | | 194.82 | 2,260,969.51 |
| 01/31/17 | 166 | Protech Tool Supply, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $1,115.52; Claim # 19; Filed: $1,115.52 | 7100-000 | | 170.45 | 2,260,799.06 |
| 01/31/17 | 167 | American Express Travel Related ServicesCo, Inc Corp Card c o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $160.98; Claim # 20; Filed: $160.98 | 7100-000 | | 24.60 | 2,260,774.46 |
| 01/31/17 | 168 | MIDWEST RAKE COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $3,180.00; Claim # 21; Filed: $3,180.00 | 7100-000 | | 485.91 | 2,260,288.55 |
| 01/31/17 | 169 | TUSCO PRODUCTS | Interim Distribution payment - Dividend paid at 15.28% of $45,214.27; Claim # 22; Filed: $45,214.27 | 7100-000 | | 6,908.86 | 2,253,379.69 |
| 01/31/17 | 170 | Taylor Precision Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $11,815.95; Claim # 24; Filed: $11,815.95 Voided on 02/28/2017 | 7100-000 | | 1,805.51 | 2,251,574.18 |
| 01/31/17 | 171 | BOND MANUFACTURING CO | Interim Distribution payment - Dividend paid at 15.28% of $96,238.26; Claim # 25; Filed: $96,238.26 | 7100-000 | | 14,705.46 | 2,236,868.72 |
| 01/31/17 | 172 | Minuteman International Co., Ltd. | Interim Distribution payment - Dividend paid at 15.28% of $8,989.52; Claim # 26; Filed: $8,989.52 | 7100-000 | | 1,373.62 | 2,235,495.10 |
| 01/31/17 | 173 | FARM INNOVATORS INC | Interim Distribution payment - Dividend paid at 15.28% of $7,273.32; Claim # 27; Filed: $7,273.32 | 7100-000 | | 1,111.38 | 2,234,383.72 |
| 01/31/17 | 174 | Good Ideas, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $19,090.02; Claim # 28; Filed: $19,090.02 | 7100-000 | | 2,917.01 | 2,231,466.71 |
| 01/31/17 | 175 | E G Danner Manufacturing Inc.Coface North America Insurance Company | Interim Distribution payment - Dividend paid at 15.28% of $396,158.15; Claim # 29; Filed: $396,158.15 | 7100-000 | | 60,534.01 | 2,170,932.70 |
| 01/31/17 | 176 | JOHN WRIGHT COMPANY INC | Interim Distribution payment - Dividend paid at 15.28% of $6,765.50; Claim # 30; Filed: $6,765.50 | 7100-000 | | 1,033.79 | 2,169,898.91 |
| 01/31/17 | 177 | PIC CORPORATION | Interim Distribution payment - Dividend paid at 15.28% of $63,961.84; Claim # 32; Filed: $63,961.84 | 7100-000 | | 9,773.54 | 2,160,125.37 |
| 01/31/17 | 178 | JRM CHEMICAL INC | Interim Distribution payment - | 7100-000 | | 5,227.71 | 2,154,897.66 |

| | | | | Page Subtotals: | $0.00 | $106,266.67 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  38

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 15.28% of $34,212.20; Claim # 33; Filed: $34,212.20 | | | | |
| 01/31/17 | 179 | LFS INCATLAS GLOVE | Interim Distribution payment - Dividend paid at 15.28% of $72,896.21; Claim # 34; Filed: $72,896.21 | 7100-000 | | 11,138.73 | 2,143,758.93 |
| 01/31/17 | 180 | HULL LIFT TRUCK | Interim Distribution payment - Dividend paid at 15.28% of $3,171.81; Claim # 35; Filed: $3,171.81 | 7100-000 | | 484.66 | 2,143,274.27 |
| 01/31/17 | 181 | AMERICAN PAPER OPTICS LLC | Interim Distribution payment - Dividend paid at 15.28% of $201.00; Claim # 36; Filed: $201.00 | 7100-000 | | 30.71 | 2,143,243.56 |
| 01/31/17 | 182 | CHASE PRODUCTS CO | Interim Distribution payment - Dividend paid at 15.28% of $15,448.62; Claim # 37; Filed: $15,448.62 | 7100-000 | | 2,360.59 | 2,140,882.97 |
| 01/31/17 | 183 | Coyote Logistics LLC | Interim Distribution payment - Dividend paid at 15.28% of $5,450.00; Claim # 39; Filed: $6,950.00 | 7100-000 | | 832.77 | 2,140,050.20 |
| 01/31/17 | 184 | LEBANON SEABOARD CORPORATION | Interim Distribution payment - Dividend paid at 15.28% of $349,712.30; Claim # 40; Filed: $349,712.30 | 7100-000 | | 53,436.96 | 2,086,613.24 |
| 01/31/17 | 185 | Robert Bosch Tool Corporation | Interim Distribution payment - Dividend paid at 15.28% of $73,891.82; Claim # 41; Filed: $73,891.82 | 7100-000 | | 11,290.86 | 2,075,322.38 |
| 01/31/17 | 186 | AMPAC | Interim Distribution payment - Dividend paid at 15.28% of $22,320.00; Claim # 42; Filed: $22,320.00 | 7100-000 | | 3,410.55 | 2,071,911.83 |
| 01/31/17 | 187 | United Pet Group, Inc.. | Interim Distribution payment - Dividend paid at 15.28% of $87,633.33; Claim # 43; Filed: $87,633.33 | 7100-000 | | 13,390.60 | 2,058,521.23 |
| 01/31/17 | 188 | Barenbrug USA, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $4,565.56; Claim # 44; Filed: $4,565.56 | 7100-000 | | 697.63 | 2,057,823.60 |
| 01/31/17 | 189 | JB Hunt Transport, Inc.Attn: Erica Hayes | Interim Distribution payment - Dividend paid at 15.28% of $8,574.00; Claim # 45; Filed: $8,574.00 | 7100-000 | | 1,310.13 | 2,056,513.47 |
| 01/31/17 | 190 | CREATIVE AUDIO IMAGING | Interim Distribution payment - Dividend paid at 15.28% of $225.00; Claim # 46; Filed: $225.00 | 7100-000 | | 34.38 | 2,056,479.09 |
| 01/31/17 | 191 | Milwaukee Metropolitan Sewerage District | Interim Distribution payment - Dividend paid at 15.28% of $80,461.49; Claim # 47; Filed: | 7100-000 | | 12,294.73 | 2,044,184.36 |

Page Subtotals:        $0.00        $110,713.30

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 39

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $80,461.49 | | | | |
| 01/31/17 | 192 | Commercial Index Bureau, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $896.03; Claim # 48; Filed: $896.03 | 7100-000 | | 136.92 | 2,044,047.44 |
| 01/31/17 | 193 | CRYSTAL FLASH | Interim Distribution payment - Dividend paid at 15.28% of $732.95; Claim # 49; Filed: $732.95 | 7100-000 | | 112.00 | 2,043,935.44 |
| 01/31/17 | 194 | FESTIVAL WINDCHIMES | Interim Distribution payment - Dividend paid at 15.28% of $58,515.15; Claim # 50; Filed: $58,515.15 | 7100-000 | | 8,941.27 | 2,034,994.17 |
| 01/31/17 | 195 | SONGBIRD ESSENTIALS | Interim Distribution payment - Dividend paid at 15.28% of $11,387.00; Claim # 51; Filed: $11,387.00 | 7100-000 | | 1,739.96 | 2,033,254.21 |
| 01/31/17 | 196 | Glamos Wire Products Co.c/o Wagner, Falconer & Judd, Ltd. | Interim Distribution payment - Dividend paid at 15.28% of $40,265.99; Claim # 52; Filed: $40,265.99 | 7100-000 | | 6,152.75 | 2,027,101.46 |
| 01/31/17 | 197 | Consulting Representatives Co.D/B/A Around the Home | Interim Distribution payment - Dividend paid at 15.28% of $2,104.44; Claim # 53; Filed: $2,104.44 | 7100-000 | | 321.56 | 2,026,779.90 |
| 01/31/17 | 198 | BEUSCHEL SALES INC | Interim Distribution payment - Dividend paid at 15.28% of $678.26; Claim # 54; Filed: $678.26 | 7100-000 | | 103.64 | 2,026,676.26 |
| 01/31/17 | 199 | NU-WOOL INSULATION | Interim Distribution payment - Dividend paid at 15.28% of $5,203.54; Claim # 55; Filed: $5,203.54 | 7100-000 | | 795.11 | 2,025,881.15 |
| 01/31/17 | 200 | Landstar Global Logistics, Inc.Attn: Dawn Bowers | Interim Distribution payment - Dividend paid at 15.28% of $1,676.55; Claim # 56; Filed: $1,676.55 | 7100-000 | | 256.18 | 2,025,624.97 |
| 01/31/17 | 201 | Cole's Wild Bird Products Co. | Interim Distribution payment - Dividend paid at 15.28% of $79,137.22; Claim # 57; Filed: $79,137.22 | 7100-000 | | 12,092.38 | 2,013,532.59 |
| 01/31/17 | 202 | Southern Imperial Inc. | Interim Distribution payment - Dividend paid at 15.28% of $274.18; Claim # 58; Filed: $274.18 Stopped on 05/01/2017 | 7100-000 | | 41.90 | 2,013,490.69 |
| 01/31/17 | 203 | Estes Express Lines | Interim Distribution payment - Dividend paid at 15.28% of $29,912.97; Claim # 59; Filed: $29,912.97 | 7100-000 | | 4,570.78 | 2,008,919.91 |
| 01/31/17 | 204 | EVERRIS NA INC | Interim Distribution payment - Dividend paid at 15.28% of $191,519.06; Claim # 60; Filed: $191,519.06 | 7100-000 | | 29,264.62 | 1,979,655.29 |
| | | | Page Subtotals: | | $0.00 | $64,529.07 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 40

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 205 | Dalen Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $165,817.38; Claim # 61; Filed: $165,817.38 | 7100-000 | | 25,337.33 | 1,954,317.96 |
| 01/31/17 | 206 | JC Ehrlich Pest Control | Interim Distribution payment - Dividend paid at 15.28% of $1,680.83; Claim # 62; Filed: $1,680.83 | 7100-000 | | 256.84 | 1,954,061.12 |
| 01/31/17 | 207 | Netafim Irrigation Inc. | Interim Distribution payment - Dividend paid at 15.28% of $6,679.47; Claim # 63; Filed: $6,679.47 | 7100-000 | | 1,020.64 | 1,953,040.48 |
| 01/31/17 | 208 | Akerue Industries, LLCd/b/a Woodlink LTD/Century Tool and Mfg Attn: K.M. Borre | Interim Distribution payment - Dividend paid at 15.28% of $52,836.09; Claim # 64; Filed: $52,836.09 | 7100-000 | | 8,073.49 | 1,944,966.99 |
| 01/31/17 | 209 | UNITED INDUSTRIES CORPORATIONF/K/A SPECTRUM/SCHULTZ | Interim Distribution payment - Dividend paid at 15.28% of $678,340.70; Claim # 65; Filed: $678,340.70 | 7100-000 | | 103,652.24 | 1,841,314.75 |
| 01/31/17 | 210 | SMITHERS OASIS CO | Interim Distribution payment - Dividend paid at 15.28% of $339.22; Claim # 66; Filed: $339.22 | 7100-000 | | 51.83 | 1,841,262.92 |
| 01/31/17 | 211 | DYNO SEASONAL SOLUTIONSCOPANS BUSINESS PARK | Interim Distribution payment - Dividend paid at 15.28% of $13,724.50; Claim # 67; Filed: $13,724.50 | 7100-000 | | 2,097.14 | 1,839,165.78 |
| 01/31/17 | 212 | acme paper co | Interim Distribution payment - Dividend paid at 15.28% of $10,673.14; Claim # 68; Filed: $10,673.14 | 7100-000 | | 1,630.88 | 1,837,534.90 |
| 01/31/17 | 213 | Tumax Company, Inc.Attn: Max R. Atwell | Interim Distribution payment - Dividend paid at 15.28% of $3,330.24; Claim # 69; Filed: $3,330.24 Voided on 02/28/2017 | 7100-000 | | 508.87 | 1,837,026.03 |
| 01/31/17 | 214 | GREEN-TEK INCORPORATED | Interim Distribution payment - Dividend paid at 15.28% of $12,128.74; Claim # 70; Filed: $12,128.74 | 7100-000 | | 1,853.30 | 1,835,172.73 |
| 01/31/17 | 215 | CIT Technology Financing Services, Inc.c/o Bankruptcy Processing Solutions, Inc | Interim Distribution payment - Dividend paid at 15.28% of $13,181.89; Claim # 71; Filed: $13,181.89 | 7100-000 | | 2,014.23 | 1,833,158.50 |
| 01/31/17 | 216 | WILDLIFE ACCESSORIES INC | Interim Distribution payment - Dividend paid at 15.28% of $3,878.46; Claim # 72; Filed: $3,878.46 | 7100-000 | | 592.64 | 1,832,565.86 |
| 01/31/17 | 217 | PEAK SEASONSc/o Bret G. Anderson Ferguson Case Orr Paterson LLP | Interim Distribution payment - Dividend paid at 15.28% of $81,209.15; Claim # 73; Filed: $81,209.15 | 7100-000 | | 12,408.97 | 1,820,156.89 |
| 01/31/17 | 218 | DekoRRa Products LLC | Interim Distribution payment - | 7100-000 | | 3,684.49 | 1,816,472.40 |

| | | | Page Subtotals: | | $0.00 | $163,182.89 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 41

| | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 15.28% of $24,112.77; Claim # 74; Filed: $24,112.77 | | | | |
| 01/31/17 | 219 | Reckitt Benckiser, LLC | Interim Distribution payment - Dividend paid at 15.28% of $5,660.92; Claim # 75; Filed: $5,660.92 | 7100-000 | | 865.00 | 1,815,607.40 |
| 01/31/17 | 220 | NEW PENN MOTOR EXPRESS INC | Interim Distribution payment - Dividend paid at 15.28% of $4,597.20; Claim # 77; Filed: $4,597.20 | 7100-000 | | 702.46 | 1,814,904.94 |
| 01/31/17 | 221 | National Diversified Sales, Inc. (NDS, Inc.) | Interim Distribution payment - Dividend paid at 15.28% of $14,301.39; Claim # 78; Filed: $14,301.39 | 7100-000 | | 2,185.29 | 1,812,719.65 |
| 01/31/17 | 222 | Ecological Laboratories Inc.c/o Euler Hermes North America Ins. Co. | Interim Distribution payment - Dividend paid at 15.28% of $42,656.46; Claim # 79; Filed: $42,656.46 | 7100-000 | | 6,518.02 | 1,806,201.63 |
| 01/31/17 | 223 | Mode Transportation, LLCc/o Hub Group, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $11,165.00; Claim # 80; Filed: $11,165.00 | 7100-000 | | 1,706.04 | 1,804,495.59 |
| 01/31/17 | 224 | AQUATROLS CORP OF AMERICA | Interim Distribution payment - Dividend paid at 15.28% of $3,078.20; Claim # 81; Filed: $3,078.20 | 7100-000 | | 470.36 | 1,804,025.23 |
| 01/31/17 | 225 | ATLAS CHEMICAL CORP | Interim Distribution payment - Dividend paid at 15.28% of $3,133.44; Claim # 82; Filed: $3,133.44 | 7100-000 | | 478.80 | 1,803,546.43 |
| 01/31/17 | 226 | Red River Commodities, Inc.c/o John V. Boulger, Esq. | Interim Distribution payment - Dividend paid at 15.28% of $189,009.71; Claim # 83; Filed: $189,009.71 | 7100-000 | | 28,881.18 | 1,774,665.25 |
| 01/31/17 | 227 | Pylon Plastics, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $2,531.35; Claim # 84; Filed: $2,531.35 | 7100-000 | | 386.80 | 1,774,278.45 |
| 01/31/17 | 228 | Ontario Municipal Utilities Company | Interim Distribution payment - Dividend paid at 15.28% of $1,254.26; Claim # 85; Filed: $1,254.26 | 7100-000 | | 191.65 | 1,774,086.80 |
| 01/31/17 | 229 | Sterling National Bank | Interim Distribution payment - Dividend paid at 15.28% of $66,018.16; Claim # 86; Filed: $66,018.16 | 7100-000 | | 10,087.75 | 1,763,999.05 |
| 01/31/17 | 230 | Biosafe Systems, LLCc/o Richard M. Kind Kind and Dashoff | Interim Distribution payment - Dividend paid at 15.28% of $9,891.46; Claim # 87; Filed: $9,891.46 | 7100-000 | | 1,511.44 | 1,762,487.61 |
| 01/31/17 | 231 | Morrison, Brown, Argiz & Farra, LLC | Interim Distribution payment - Dividend paid at 15.28% of $35,900.00; Claim # 88; Filed: $35,900.00 | 7100-000 | | 5,485.61 | 1,757,002.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$59,470.40** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 42

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $35,900.00 | | | | |
| 01/31/17 | 232 | THE HELFENBEIN COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $1,898.50; Claim # 89; Filed: $1,898.50 | 7100-000 | | 290.10 | 1,756,711.90 |
| 01/31/17 | 233 | EARTH MINDED | Interim Distribution payment - Dividend paid at 15.28% of $37,939.68; Claim # 90; Filed: $37,939.68 | 7100-000 | | 5,797.28 | 1,750,914.62 |
| 01/31/17 | 234 | FORWARD BROKERAGE | Interim Distribution payment - Dividend paid at 15.28% of $1,050.00; Claim # 91; Filed: $1,050.00 | 7100-000 | | 160.44 | 1,750,754.18 |
| 01/31/17 | 235 | SPRING VALLEY USA | Interim Distribution payment - Dividend paid at 15.28% of $17,038.81; Claim # 92; Filed: $17,038.81 | 7100-000 | | 2,603.58 | 1,748,150.60 |
| 01/31/17 | 236 | STOVALL PRODUCTS | Interim Distribution payment - Dividend paid at 15.28% of $41,873.18; Claim # 93; Filed: $41,873.18 | 7100-000 | | 6,398.33 | 1,741,752.27 |
| 01/31/17 | 237 | HORIZONS EAST LLC. | Interim Distribution payment - Dividend paid at 15.28% of $5,118.64; Claim # 94; Filed: $5,118.64 | 7100-000 | | 782.14 | 1,740,970.13 |
| 01/31/17 | 238 | TCF Equipment Finance, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $2,295.80; Claim # 95; Filed: $2,295.80 | 7100-000 | | 350.80 | 1,740,619.33 |
| 01/31/17 | 239 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground Attn:  Revenue Recovery/Bankruptcy | Interim Distribution payment - Dividend paid at 15.28% of $175,483.08; Claim # 96; Filed: $175,483.08 Stopped on 05/01/2017 | 7100-000 | | 26,814.28 | 1,713,805.05 |
| 01/31/17 | 240 | WARD TRUCKING, LLC | Interim Distribution payment - Dividend paid at 15.28% of $21,142.77; Claim # 97; Filed: $21,142.77 | 7100-000 | | 3,230.67 | 1,710,574.38 |
| 01/31/17 | 241 | Toyota Motor Credit Corporationc/o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $9,252.05; Claim # 98; Filed: $9,252.05 | 7100-000 | | 1,413.74 | 1,709,160.64 |
| 01/31/17 | 242 | P.V.P. Industries Inc. | Interim Distribution payment - Dividend paid at 15.28% of $97,027.45; Claim # 99; Filed: $97,027.45 | 7100-000 | | 14,826.05 | 1,694,334.59 |
| 01/31/17 | 243 | Concentra Medical Centers | Interim Distribution payment - Dividend paid at 15.28% of $196.17; Claim # 100; Filed: $196.17 | 7100-000 | | 29.98 | 1,694,304.61 |
| 01/31/17 | 244 | Redi-Gro Corporation | Interim Distribution payment - Dividend paid at 15.28% of $12,313.76; Claim # 101; Filed: $12,313.76 | 7100-000 | | 1,881.57 | 1,692,423.04 |

Page Subtotals: $0.00 $64,578.96

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 43

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 245 | DCN PLASTIC INC | Interim Distribution payment - Dividend paid at 15.28% of $39,943.19; Claim # 102; Filed: $39,943.19 | 7100-000 | | 6,103.42 | 1,686,319.62 |
| 01/31/17 | 246 | HM DIGITAL INC | Interim Distribution payment - Dividend paid at 15.28% of $5,341.73; Claim # 103; Filed: $5,341.73 Stopped on 05/01/2017 | 7100-000 | | 816.23 | 1,685,503.39 |
| 01/31/17 | 247 | TNCI Operating Company LLC | Interim Distribution payment - Dividend paid at 15.28% of $2,233.05; Claim # 104; Filed: $2,233.05 | 7100-000 | | 341.22 | 1,685,162.17 |
| 01/31/17 | 248 | WILDWOOD INDUSTRIES INC | Interim Distribution payment - Dividend paid at 15.28% of $16,329.60; Claim # 105; Filed: $16,329.60 | 7100-000 | | 2,495.21 | 1,682,666.96 |
| 01/31/17 | 249 | BAYER CROPSCIENCE LPc/o MARK LAROUCHE - DIRECTOR OF CREDIT | Interim Distribution payment - Dividend paid at 15.28% of $930,599.78; Claim # 106; Filed: $930,599.78 | 7100-000 | | 142,198.10 | 1,540,468.86 |
| 01/31/17 | 250 | Fine Americas Inc. | Interim Distribution payment - Dividend paid at 15.28% of $12,343.00; Claim # 107; Filed: $12,343.00 | 7100-000 | | 1,886.04 | 1,538,582.82 |
| 01/31/17 | 251 | Master Mark Plastics a division of Avon Plastics,Coface North America Insurance Company | Interim Distribution payment - Dividend paid at 15.28% of $1,785.24; Claim # 108; Filed: $1,785.24 | 7100-000 | | 272.79 | 1,538,310.03 |
| 01/31/17 | 252 | Franklin Electric Co., Inc. | Interim Distribution payment - Dividend paid at 15.28% of $148,612.51; Claim # 109; Filed: $148,612.51 | 7100-000 | | 22,708.38 | 1,515,601.65 |
| 01/31/17 | 253 | Euler Hermes N. A. | Interim Distribution payment - Dividend paid at 15.28% of $104,728.04; Claim # 110; Filed: $104,728.04 | 7100-000 | | 16,002.72 | 1,499,598.93 |
| 01/31/17 | 254 | Euler Hermes N. A. Insurance | Interim Distribution payment - Dividend paid at 15.28% of $363,088.62; Claim # 111; Filed: $363,088.62 | 7100-000 | | 55,480.90 | 1,444,118.03 |
| 01/31/17 | 255 | Schaefer Ventilation Equipment LLC | Interim Distribution payment - Dividend paid at 15.28% of $4,441.53; Claim # 113; Filed: $4,441.53 | 7100-000 | | 678.68 | 1,443,439.35 |
| 01/31/17 | 256 | PLANT MARVEL LABORATORIES | Interim Distribution payment - Dividend paid at 15.28% of $4,672.00; Claim # 114; Filed: $4,672.00 | 7100-000 | | 713.89 | 1,442,725.46 |
| 01/31/17 | 257 | HARLAND TECHNOLOGY SERVICES | Interim Distribution payment - Dividend paid at 15.28% of $932.27; Claim # 115; Filed: $932.27 | 7100-000 | | 142.45 | 1,442,583.01 |
| 01/31/17 | 258 | ADP Screening and Selection | Interim Distribution payment - | 7100-000 | | 125.70 | 1,442,457.31 |

| | | | | Page Subtotals: | $0.00 | $249,965.73 | |

*{ } Asset Reference(s)*   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  44

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Services, Inc. | Dividend paid at 15.28% of $822.60; Claim # 116; Filed: $822.60 | | | | |
| 01/31/17 | 259 | Massarelli'sc/o Michael P. Pompeo Drinker Biddle & Reath LLP | Interim Distribution payment - Dividend paid at 15.28% of $233,912.15; Claim # 117; Filed: $233,912.15 | 7100-000 | | 35,742.39 | 1,406,714.92 |
| 01/31/17 | 260 | J. R. Partners | Interim Distribution payment - Dividend paid at 15.28% of $8,066.90; Claim # 118; Filed: $8,066.90 Stopped on 04/26/2017 | 7100-000 | | 1,232.64 | 1,405,482.28 |
| 01/31/17 | 261 | WILCO DISTRIBUTORS INC | Interim Distribution payment - Dividend paid at 15.28% of $9,992.28; Claim # 119; Filed: $9,992.28 | 7100-000 | | 1,526.85 | 1,403,955.43 |
| 01/31/17 | 262 | MARK PACK INC | Interim Distribution payment - Dividend paid at 15.28% of $3,589.82; Claim # 120; Filed: $3,589.82 | 7100-000 | | 548.53 | 1,403,406.90 |
| 01/31/17 | 263 | ASPECTS INCORPORATED | Interim Distribution payment - Dividend paid at 15.28% of $53,002.33; Claim # 121; Filed: $53,002.33 | 7100-000 | | 8,098.90 | 1,395,308.00 |
| 01/31/17 | 264 | VITAMIN INSTITUTE | Interim Distribution payment - Dividend paid at 15.28% of $13,609.96; Claim # 122; Filed: $13,609.96 | 7100-000 | | 2,079.64 | 1,393,228.36 |
| 01/31/17 | 265 | Woodstream Corporation | Interim Distribution payment - Dividend paid at 15.28% of $211,900.62; Claim # 123; Filed: $211,900.62 | 7100-000 | | 32,378.97 | 1,360,849.39 |
| 01/31/17 | 266 | Putnam Co., Inc. | Interim Distribution payment - Dividend paid at 15.28% of $25,544.16; Claim # 124; Filed: $25,544.16 | 7100-000 | | 3,903.21 | 1,356,946.18 |
| 01/31/17 | 267 | GENOVA PRODUCTS INC | Interim Distribution payment - Dividend paid at 15.28% of $2,048.40; Claim # 125; Filed: $2,048.40 | 7100-000 | | 313.00 | 1,356,633.18 |
| 01/31/17 | 268 | RTM,Inc. d/b/a Leg Up Enterprises | Interim Distribution payment - Dividend paid at 15.28% of $47,491.77; Claim # 126; Filed: $47,491.77 | 7100-000 | | 7,256.87 | 1,349,376.31 |
| 01/31/17 | 269 | Fiskars Brands Inc.Attn: Kelly Peterson | Interim Distribution payment - Dividend paid at 15.28% of $137,211.67; Claim # 127; Filed: $137,211.67 | 7100-000 | | 20,966.30 | 1,328,410.01 |
| 01/31/17 | 270 | BIOWORKS INC | Interim Distribution payment - Dividend paid at 15.28% of $12,914.55; Claim # 128; Filed: $12,914.55 | 7100-000 | | 1,973.38 | 1,326,436.63 |
| 01/31/17 | 271 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery | Interim Distribution payment - Dividend paid at 15.28% of | 7100-000 | | 968.21 | 1,325,468.42 |

| | | | | Page Subtotals: | $0.00 | $116,988.89 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                            ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 45

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Services | $6,336.36 ; Claim # 129; Filed: $6,336.36 Voided on 02/28/2017 | | | | |
| 01/31/17 | 272 | DHL EXPRESS (USA) INC.Attn: Oje Longe | Interim Distribution payment - Dividend paid at 15.28% of $69,690.99; Claim # 130; Filed: $69,690.99 | 7100-000 | | 10,648.97 | 1,314,819.45 |
| 01/31/17 | 273 | Dramm Corporation | Interim Distribution payment - Dividend paid at 15.28% of $572,230.63; Claim # 131; Filed: $572,230.63 | 7100-000 | | 87,438.35 | 1,227,381.10 |
| 01/31/17 | 274 | DeWitt Company, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $213,414.13; Claim # 132; Filed: $213,414.13 | 7100-000 | | 32,610.24 | 1,194,770.86 |
| 01/31/17 | 275 | Premier Tech Home & Garden | Interim Distribution payment - Dividend paid at 15.28% of $1,657.67; Claim # 134; Filed: $1,657.67 | 7100-000 | | 253.30 | 1,194,517.56 |
| 01/31/17 | 276 | JR Peters, Inc.Attn: John Raymond | Interim Distribution payment - Dividend paid at 15.28% of $246,787.69; Claim # 135; Filed: $246,787.69 | 7100-000 | | 37,709.81 | 1,156,807.75 |
| 01/31/17 | 277 | A.R.D. Productions/Promotions, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $1,597.88; Claim # 136; Filed: $1,597.88 | 7100-000 | | 244.16 | 1,156,563.59 |
| 01/31/17 | 278 | LEE JENNINGS TARGET EXPRESS | Interim Distribution payment - Dividend paid at 15.28% of $79,554.93; Claim # 137; Filed: $79,554.93 | 7100-000 | | 12,156.20 | 1,144,407.39 |
| 01/31/17 | 279 | JM Partners, LLC | Interim Distribution payment - Dividend paid at 15.28% of $134,173.90; Claim # 139; Filed: $134,173.90 | 7100-000 | | 20,502.13 | 1,123,905.26 |
| 01/31/17 | 280 | The Andersons, Inc.C/O Ross S. Barr, Esq. | Interim Distribution payment - Dividend paid at 15.28% of $1,090.00; Claim # 140; Filed: $1,090.00 | 7100-000 | | 166.55 | 1,123,738.71 |
| 01/31/17 | 281 | WEBER-STEPHENS PRODUCTS, LLCATTN: JOHN MONCADA | Interim Distribution payment - Dividend paid at 15.28% of $369,564.48; Claim # 141; Filed: $369,564.48 | 7100-000 | | 56,470.43 | 1,067,268.28 |
| 01/31/17 | 282 | Monsanto Company | Interim Distribution payment - Dividend paid at 15.28% of $28,145.68; Claim # 142; Filed: $28,145.68 | 7100-000 | | 4,300.73 | 1,062,967.55 |
| 01/31/17 | 283 | Teknor Apex CompanyAttn: Bruce B. Galletly | Interim Distribution payment - Dividend paid at 15.28% of $96,066.63; Claim # 143; Filed: $96,066.63 | 7100-000 | | 14,679.23 | 1,048,288.32 |
| 01/31/17 | 284 | Magid Glove & Safety Mfg. Co. LLC | Interim Distribution payment - Dividend paid at 15.28% of $146,183.74; Claim # 145; Filed: | 7100-000 | | 22,337.26 | 1,025,951.06 |

Page Subtotals: $0.00   $299,517.36

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 46

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $146,183.74 | | | | |
| 01/31/17 | 285 | Zook's Metal Fabricating | Interim Distribution payment - Dividend paid at 15.28% of $8,418.95; Claim # 146; Filed: $8,418.95 | 7100-000 | | 1,286.44 | 1,024,664.62 |
| 01/31/17 | 286 | The NCC NY, LLC | Interim Distribution payment - Dividend paid at 15.28% of $6,109.75; Claim # 147; Filed: $6,109.75 | 7100-000 | | 933.59 | 1,023,731.03 |
| 01/31/17 | 287 | US Bank NA dba US Bank Equipment Finance | Interim Distribution payment - Dividend paid at 15.28% of $14,125.97; Claim # 148; Filed: $14,125.97 | 7100-000 | | 2,158.49 | 1,021,572.54 |
| 01/31/17 | 288 | Alice Ink, Inc.DBA Plastic Products | Interim Distribution payment - Dividend paid at 15.28% of $65,351.57; Claim # 149; Filed: $65,351.57 | 7100-000 | | 9,985.89 | 1,011,586.65 |
| 01/31/17 | 289 | HAVILAND PRODUCTS COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $321.65; Claim # 150; Filed: $321.65 | 7100-000 | | 49.15 | 1,011,537.50 |
| 01/31/17 | 290 | Motomco LtdMaureen Mulroy | Interim Distribution payment - Dividend paid at 15.28% of $2,293.19; Claim # 151; Filed: $2,293.19 | 7100-000 | | 350.41 | 1,011,187.09 |
| 01/31/17 | 291 | Zenith Innovation, LLc | Interim Distribution payment - Dividend paid at 15.28% of $6,140.38; Claim # 152; Filed: $6,140.38 Voided on 02/28/2017 | 7100-000 | | 938.27 | 1,010,248.82 |
| 01/31/17 | 292 | CANTWELL-CLEARY CO. INC. | Interim Distribution payment - Dividend paid at 15.28% of $4,473.87; Claim # 154; Filed: $4,473.87 | 7100-000 | | 683.62 | 1,009,565.20 |
| 01/31/17 | 293 | John Adams Boyd, Jr. | Interim Distribution payment - Dividend paid at 15.28% of $376,920.00; Claim # 155-2; Filed: $376,920.00 | 7100-000 | | 57,594.37 | 951,970.83 |
| 01/31/17 | 294 | Colorite/SwannSwan Products LLC | Interim Distribution payment - Dividend paid at 15.28% of $10,114.22; Claim # 156; Filed: $10,114.22 Stopped on 05/01/2017 | 7100-000 | | 1,545.48 | 950,425.35 |
| 01/31/17 | 295 | THE BALTIMORE COc\o NVENTION CENTER JASON N. GREENBERG, ASSISTANT CITYS CITY HALL | Interim Distribution payment - Dividend paid at 15.28% of $101,931.00; Claim # 157; Filed: $101,931.00 | 7100-000 | | 15,575.33 | 934,850.02 |
| 01/31/17 | 296 | SCALE, LLC | Interim Distribution payment - Dividend paid at 15.28% of $5,950.00; Claim # 160; Filed: $5,950.00 | 7100-000 | | 909.18 | 933,940.84 |
| 01/31/17 | 297 | LIQUID FENCE COMPANY, INC. | Interim Distribution payment - Dividend paid at 15.28% of $164,626.81; Claim # 161; Filed: | 7100-000 | | 25,155.41 | 908,785.43 |
| | | | **Page Subtotals:** | | **$0.00** | **$117,165.63** | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 47

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $164,626.81 | | | | |
| 01/31/17 | 298 | Myers Industries, Inc.c/o: Aryeh E. Stein, Esquire Meridian Law, LLC | Interim Distribution payment - Dividend paid at 15.28% of $408,027.60; Claim # 162; Filed: $408,027.60 | 7100-000 | | 62,347.69 | 846,437.74 |
| 01/31/17 | 299 | Cintas Corporation | Interim Distribution payment - Dividend paid at 15.28% of $1,475.68; Claim # 163; Filed: $1,475.68 | 7100-000 | | 225.49 | 846,212.25 |
| 01/31/17 | 300 | Droll Yankees, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $141,014.44; Claim # 164; Filed: $141,014.44 | 7100-000 | | 21,547.38 | 824,664.87 |
| 01/31/17 | 301 | Penske Truck Leasing Co., L.P. | Interim Distribution payment - Dividend paid at 15.28% of $176,754.00; Claim # 165; Filed: $176,754.00 | 7100-000 | | 27,008.48 | 797,656.39 |
| 01/31/17 | 302 | Fairy Gardening, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $8,390.09; Claim # 166; Filed: $8,390.09 | 7100-000 | | 1,282.03 | 796,374.36 |
| 01/31/17 | 303 | Unlimited Renewables, LLC | Interim Distribution payment - Dividend paid at 15.28% of $9,232.07; Claim # 167; Filed: $9,232.07 Voided on 02/28/2017 | 7100-000 | | 1,410.68 | 794,963.68 |
| 01/31/17 | 304 | COLUMBIA SEEDS LLC | Interim Distribution payment - Dividend paid at 15.28% of $31,907.78; Claim # 168; Filed: $31,907.78 Stopped on 02/02/2017 | 7100-000 | | 4,875.59 | 790,088.09 |
| 01/31/17 | 305 | Luster Leaf Products, Inc | Interim Distribution payment - Dividend paid at 15.28% of $79,312.56; Claim # 169; Filed: $79,312.56 | 7100-000 | | 12,119.17 | 777,968.92 |
| 01/31/17 | 306 | Good Earth Horticulture LLC | Interim Distribution payment - Dividend paid at 15.28% of $283,134.54; Claim # 170; Filed: $283,134.54 | 7100-000 | | 43,263.70 | 734,705.22 |
| 01/31/17 | 307 | HOLIDAY TRIMS INC. | Interim Distribution payment - Dividend paid at 15.28% of $37,597.06; Claim # 171; Filed: $37,597.06 | 7100-000 | | 5,744.93 | 728,960.29 |
| 01/31/17 | 308 | HOME BAZAAR INC | Interim Distribution payment - Dividend paid at 15.28% of $2,125.72; Claim # 172; Filed: $2,125.72 | 7100-000 | | 324.82 | 728,635.47 |
| 01/31/17 | 309 | PRINCIPLE PLASTICS | Interim Distribution payment - Dividend paid at 15.28% of $87,140.60; Claim # 173; Filed: $87,140.60 | 7100-000 | | 13,315.31 | 715,320.16 |
| 01/31/17 | 310 | US BANK N.A. | Interim Distribution payment - Dividend paid at 15.28% of $6,300.00; Claim # 174; Filed: | 7100-000 | | 962.66 | 714,357.50 |

| | | | Page Subtotals: | | $0.00 | $194,427.93 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 48

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $6,300.00 Voided on 02/14/2017 | | | | |
| 01/31/17 | 311 | Sun Bulb Company, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $33,568.32; Claim # 175; Filed: $33,568.32 | 7100-000 | | 5,129.33 | 709,228.17 |
| 01/31/17 | 312 | General Electric Capital Corp. | Interim Distribution payment - Dividend paid at 15.28% of $13,044.54; Claim # 176; Filed: $13,044.54 | 7100-000 | | 1,993.24 | 707,234.93 |
| 01/31/17 | 313 | GE CAPITAL | Interim Distribution payment - Dividend paid at 15.28% of $7,579.11; Claim # 177; Filed: $7,579.11 | 7100-000 | | 1,158.11 | 706,076.82 |
| 01/31/17 | 314 | SHAKE AWAY | Interim Distribution payment - Dividend paid at 15.28% of $59,322.03; Claim # 178; Filed: $59,322.03 | 7100-000 | | 9,064.56 | 697,012.26 |
| 01/31/17 | 315 | Richard Lessansc/o Irving E. Walker, Esq. Cole Schotz Meisel Forman & Leonard P.A. | Interim Distribution payment - Dividend paid at 15.28% of $1,430,156.49; Claim # 179; Filed: $1,430,156.49 | 7100-000 | | 218,531.68 | 478,480.58 |
| 01/31/17 | 316 | Lozier Corporation | Interim Distribution payment - Dividend paid at 15.28% of $4,977.54; Claim # 182; Filed: $4,977.54 | 7100-000 | | 760.58 | 477,720.00 |
| 01/31/17 | 317 | C&S Products Co., Inc. | Interim Distribution payment - Dividend paid at 15.28% of $14,104.38; Claim # 183; Filed: $14,104.38 | 7100-000 | | 2,155.19 | 475,564.81 |
| 01/31/17 | 318 | Music of the Spheres, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $25,977.76; Claim # 184; Filed: $25,977.76 | 7100-000 | | 3,969.47 | 471,595.34 |
| 01/31/17 | 319 | Crown Credit CompanyCrown Equipment Corporation Attn: Rodney J. Hinders | Interim Distribution payment - Dividend paid at 15.28% of $3,502.24; Claim # 185; Filed: $3,502.24 | 7100-000 | | 535.15 | 471,060.19 |
| 01/31/17 | 320 | Michigan Peat Company | Interim Distribution payment - Dividend paid at 15.28% of $562,534.38; Claim # 187; Filed: $562,534.38 | 7100-000 | | 85,956.73 | 385,103.46 |
| 01/31/17 | 321 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Interim Distribution payment - Dividend paid at 15.28% of $37,063.30; Claim # 188; Filed: $37,063.30 | 7100-000 | | 5,663.37 | 379,440.09 |
| 01/31/17 | 322 | American Express Travel Related ServicesCo, Inc c o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $1,738.61; Claim # 191; Filed: $1,738.61 | 7100-000 | | 265.66 | 379,174.43 |
| 01/31/17 | 323 | WOOD PRODUCTS INTL | Interim Distribution payment - Dividend paid at 15.28% of $67,416.54; Claim # 192; Filed: $67,416.54 | 7100-000 | | 10,301.42 | 368,873.01 |

**Page Subtotals:** $0.00    $345,484.49

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/17 | 324 | KNOX FERTILIZER COMPANY, INC | Interim Distribution payment - Dividend paid at 15.28% of $30,944.82; Claim # 193; Filed: $30,944.82 | 7100-000 | | 4,728.45 | 364,144.56 |
| 01/31/17 | 325 | Kramon & Graham, P.A. | Interim Distribution payment - Dividend paid at 15.28% of $9,176.60; Claim # 194; Filed: $9,176.60 | 7100-000 | | 1,402.21 | 362,742.35 |
| 01/31/17 | 326 | Southpaw Koufax LLC | Interim Distribution payment - Dividend paid at 15.28% of $588,686.99; Claim # 195; Filed: $588,686.99 | 7100-000 | | 89,952.92 | 272,789.43 |
| 01/31/17 | 327 | COPPER BRITE INC | Interim Distribution payment - Dividend paid at 15.28% of $4,161.60; Claim # 196; Filed: $4,161.60 Stopped on 05/01/2017 | 7100-000 | | 635.90 | 272,153.53 |
| 01/31/17 | 328 | Prologis-Exchange SR CA(4) Llc | Interim Distribution payment - Dividend paid at 15.28% of $658,847.45; Claim # 197-guc; Filed: $658,847.45 | 7100-000 | | 100,673.63 | 171,479.90 |
| 01/31/17 | 329 | Bonide Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $268,693.11; Claim # 199; Filed: $268,693.11 | 7100-000 | | 41,057.01 | 130,422.89 |
| 01/31/17 | 330 | Grand Rapids Public | Interim Distribution payment - Dividend paid at 15.28% of $49,200.00; Claim # 212; Filed: $49,200.00 | 7100-000 | | 7,517.89 | 122,905.00 |
| 01/31/17 | 331 | Grand Traverse Container, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $3,125.00; Claim # 213; Filed: $3,125.00 | 7100-000 | | 477.51 | 122,427.49 |
| 01/31/17 | 332 | CREATIVE LOGISTICS SOLUTIONS | Interim Distribution payment - Dividend paid at 15.28% of $6,500.00; Claim # 214; Filed: $6,500.00 | 7100-000 | | 993.22 | 121,434.27 |
| 01/31/17 | 333 | Fiskars Brands Inc.Attn: Kelly Peterson | Interim Distribution payment - Dividend paid at 15.28% of $4,007.07; Claim # 215; Filed: $4,007.07 | 7100-000 | | 612.29 | 120,821.98 |
| 01/31/17 | 334 | High Caliper Growing, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $3,846.68; Claim # 216; Filed: $3,846.68 | 7100-000 | | 587.78 | 120,234.20 |
| 01/31/17 | 335 | Kotap America Ltd | Interim Distribution payment - Dividend paid at 15.28% of $4,000.00; Claim # 217; Filed: $4,000.00 | 7100-000 | | 611.21 | 119,622.99 |
| 01/31/17 | 336 | Maverick Sun, Inc | Interim Distribution payment - Dividend paid at 15.28% of $7,500.00; Claim # 218; Filed: $7,500.00 | 7100-000 | | 1,146.02 | 118,476.97 |
| 01/31/17 | 337 | Oldcastle Lawn & Garden, Inc.. | Interim Distribution payment - | 7100-000 | | 1,558.13 | 116,918.84 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $251,954.17 |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                              ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   50

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | **Trustee Name:** | | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | **Bank Name:** | | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1592 | | **Account #:** | | ******5367 Checking Account | |
| **For Period Ending:** | 05/20/2019 | | **Blanket Bond (per case limit):** | | $3,000,000.00 | |
| | | | **Separate Bond (if applicable):** | | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Linowes and Blocher LLP | Dividend paid at 15.28% of $10,197.00; Claim # 219; Filed: $10,197.00 | | | | |
| 01/31/17 | 338 | Reckitt Benckiser LLC | Interim Distribution payment - Dividend paid at 15.28% of $12,029.63; Claim # 220; Filed: $12,029.63 | 7100-000 | | 1,838.16 | 115,080.68 |
| 01/31/17 | 339 | NATIONAL DELIVERY SYSTEMS, INC. | Interim Distribution payment - Dividend paid at 15.28% of $4,000.00; Claim # 221; Filed: $4,000.00 | 7100-000 | | 611.21 | 114,469.47 |
| 01/31/17 | 340 | Dyno Seasonal Solutions, LLC | Interim Distribution payment - Dividend paid at 15.28% of $22,000.00; Claim # 222; Filed: $22,000.00 | 7100-000 | | 3,361.66 | 111,107.81 |
| 01/31/17 | 341 | Novelty Manufacturing Co. | Interim Distribution payment - Dividend paid at 15.28% of $5,000.00; Claim # 223; Filed: $5,000.00 | 7100-000 | | 764.01 | 110,343.80 |
| 01/31/17 | 342 | The Earthbox | Interim Distribution payment - Dividend paid at 15.28% of $40,000.00; Claim # 224; Filed: $40,000.00 | 7100-000 | | 6,112.11 | 104,231.69 |
| 01/31/17 | 343 | SUMMIT CHEMICAL COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $6,000.00; Claim # 225; Filed: $6,000.00 | 7100-000 | | 916.82 | 103,314.87 |
| 01/31/17 | 344 | KHP II Baltimore Hotel, LLC aka Monaco BaltimoreAttn: Kimpton Legal Dept | Interim Distribution payment - Dividend paid at 15.28% of $25,000.00; Claim # 226; Filed: $25,000.00 | 7100-000 | | 3,820.07 | 99,494.80 |
| 01/31/17 | 345 | American Express Travel Related ServicesCompany, Inc. c o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $1,067.05; Claim # 227; Filed: $1,067.05 | 7100-000 | | 163.05 | 99,331.75 |
| 01/31/17 | 346 | American Express Centurion Bankc o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $15,571.73; Claim # 228; Filed: $15,571.73 | 7100-000 | | 2,379.40 | 96,952.35 |
| 01/31/17 | 347 | American Express Centurion Bankc o Becket and Lee LLP | Interim Distribution payment - Dividend paid at 15.28% of $11,861.22; Claim # 229; Filed: $11,861.22 | 7100-000 | | 1,812.43 | 95,139.92 |
| 01/31/17 | 348 | LIQUID FENCE COMPANY, INC. | Interim Distribution payment - Dividend paid at 15.28% of $1,350.00; Claim # 230; Filed: $1,350.00 | 7100-000 | | 206.28 | 94,933.64 |
| 01/31/17 | 349 | VITRAN EXPRESS, INC | Interim Distribution payment - Dividend paid at 15.28% of $3,950.00; Claim # 231; Filed: $3,950.00 | 7100-000 | | 603.57 | 94,330.07 |
| 01/31/17 | 350 | Bond Manufacturing Co | Interim Distribution payment - Dividend paid at 15.28% of $3,005.10; Claim # 232; Filed: | 7100-000 | | 459.19 | 93,870.88 |

Page Subtotals:        $0.00        $23,047.96

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 51

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $3,005.10 | | | | |
| 01/31/17 | 351 | KNOX FERTILIZER COMPANY, INC | Interim Distribution payment - Dividend paid at 15.28% of $10,000.00; Claim # 233; Filed: $10,000.00 | 7100-000 | | 1,528.03 | 92,342.85 |
| 01/31/17 | 352 | Rhino Seed | Interim Distribution payment - Dividend paid at 15.28% of $5,000.00; Claim # 234; Filed: $5,000.00 | 7100-000 | | 764.01 | 91,578.84 |
| 01/31/17 | 353 | Flex-O-Glass, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $10,558.79; Claim # 235; Filed: $10,558.79 | 7100-000 | | 1,613.41 | 89,965.43 |
| 01/31/17 | 354 | Schneider National Inc. | Interim Distribution payment - Dividend paid at 15.28% of $4,250.00; Claim # 236; Filed: $4,250.00 | 7100-000 | | 649.41 | 89,316.02 |
| 01/31/17 | 355 | Ameriscape, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $9,000.00; Claim # 237; Filed: $9,000.00 | 7100-000 | | 1,375.22 | 87,940.80 |
| 01/31/17 | 356 | Ecohealth, LLC | Interim Distribution payment - Dividend paid at 15.28% of $7,000.00; Claim # 238; Filed: $7,000.00 | 7100-000 | | 1,069.62 | 86,871.18 |
| 01/31/17 | 357 | Atlas Chemical Corp. | Interim Distribution payment - Dividend paid at 15.28% of $4,850.74; Claim # 239; Filed: $4,850.74 | 7100-000 | | 741.21 | 86,129.97 |
| 01/31/17 | 358 | Bonide Products, Inc | Interim Distribution payment - Dividend paid at 15.28% of $15,000.00; Claim # 240; Filed: $15,000.00 | 7100-000 | | 2,292.04 | 83,837.93 |
| 01/31/17 | 359 | Robert Bosch Tool Corporation | Interim Distribution payment - Dividend paid at 15.28% of $7,500.00; Claim # 241; Filed: $7,500.00 | 7100-000 | | 1,146.02 | 82,691.91 |
| 01/31/17 | 360 | A DUIE PYLE, INC. | Interim Distribution payment - Dividend paid at 15.28% of $7,000.00; Claim # 242; Filed: $7,000.00 | 7100-000 | | 1,069.62 | 81,622.29 |
| 01/31/17 | 361 | DR. EARTH, INC | Interim Distribution payment - Dividend paid at 15.28% of $23,500.00; Claim # 243; Filed: $23,500.00 | 7100-000 | | 3,590.86 | 78,031.43 |
| 01/31/17 | 362 | MOSSER LEE COMPANY | Interim Distribution payment - Dividend paid at 15.28% of $7,000.00; Claim # 244; Filed: $7,000.00 | 7100-000 | | 1,069.62 | 76,961.81 |
| 01/31/17 | 363 | Everris NA Inc. | Interim Distribution payment - Dividend paid at 15.28% of $8,000.00; Claim # 245; Filed: $8,000.00 | 7100-000 | | 1,222.42 | 75,739.39 |
| | | | **Page Subtotals:** | | **$0.00** | **$18,131.49** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 52

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/17 | 364 | Corona Clipper, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $3,428.00; Claim # 246; Filed: $3,428.00 | 7100-000 | | 523.81 | 75,215.58 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 3,067.96 | 72,147.62 |
| 02/02/17 | 304 | COLUMBIA SEEDS LLC | Interim Distribution payment - Dividend paid at 15.28% of $31,907.78; Claim # 168; Filed: $31,907.78 Stopped on 02/02/2017 | 7100-000 | | -4,875.59 | 77,023.21 |
| 02/06/17 | 142 | State Board of Equalization | Interim Distribution payment - Dividend paid at 100.00% of $208.84; Claim # 201P; Filed: $208.84 Stopped on 02/06/2017 | 5800-000 | | -208.84 | 77,232.05 |
| 02/07/17 | 138 | Zvi Guttman, Trustee | Interim Distribution payment - Dividend paid at 100.00% of $266,743.98; Claim # FEE; Filed: $266,743.98 Voided on 02/07/2017 | 2100-000 | | -266,743.98 | 343,976.03 |
| 02/07/17 | 365 | Zvi Guttman, Trustee | Distribution payment - Dividend paid at 100.00% of $266,743.98; Claim # FEE; Filed: $266,743.98 | 2100-000 | | 266,743.98 | 77,232.05 |
| 02/07/17 | 366 | COLUMBIA SEEDS LLC | Interim Distribution payment - Dividend paid at 15.28% of $31,907.78; Claim # 168; Filed: $31,907.78 | 7100-000 | | 4,875.59 | 72,356.46 |
| 02/14/17 | 310 | US BANK N.A. | Interim Distribution payment - Dividend paid at 15.28% of $6,300.00; Claim # 174; Filed: $6,300.00 Voided on 02/14/2017 | 7100-000 | | -962.66 | 73,319.12 |
| 02/24/17 | {26} | Poly-America, LP | Preference Settlement-Guttman v. Poly-America, ADv. Proc. No. 14-00655 | 1241-000 | 2,500.00 | | 75,819.12 |
| 02/28/17 | {26} | Garden Compass | Settlement Payment#3-Guttman v. Streamopolis, Adv. Proc. No. 14-00676 | 1241-000 | 250.00 | | 76,069.12 |
| 02/28/17 | 140 | Anne Arundel County, Maryland | Interim Distribution payment - Dividend paid at 100.00% of $621.23; Claim # 186; Filed: $621.23 Voided on 02/28/2017 | 5800-000 | | -621.23 | 76,690.35 |
| 02/28/17 | 170 | Taylor Precision Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $11,815.95; Claim # 24; Filed: $11,815.95 Voided on 02/28/2017 | 7100-000 | | -1,805.51 | 78,495.86 |
| 02/28/17 | 213 | Tumax Company, Inc.Attn: Max R. Atwell | Interim Distribution payment - Dividend paid at 15.28% of $3,330.24; Claim # 69; Filed: $3,330.24 Voided on 02/28/2017 | 7100-000 | | -508.87 | 79,004.73 |

| | | | Page Subtotals: | | $2,750.00 | -$515.34 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 53

| | | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/28/17 | 271 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services | Interim Distribution payment - Dividend paid at 15.28% of $6,336.36; Claim # 129; Filed: $6,336.36 Voided on 02/28/2017 | 7100-000 | | -968.21 | 79,972.94 |
| 02/28/17 | 291 | Zenith Innovation, LLc | Interim Distribution payment - Dividend paid at 15.28% of $6,140.38; Claim # 152; Filed: $6,140.38 Voided on 02/28/2017 | 7100-000 | | -938.27 | 80,911.21 |
| 02/28/17 | 303 | Unlimited Renewables, LLC | Interim Distribution payment - Dividend paid at 15.28% of $9,232.07; Claim # 167; Filed: $9,232.07 Voided on 02/28/2017 | 7100-000 | | -1,410.68 | 82,321.89 |
| 02/28/17 | 367 | Unlimited Renewables, LLC | Interim Distribution payment - Dividend paid at 15.28% of $9,232.07; Claim # 167; Filed: $9,232.07 | 7100-000 | | 1,410.68 | 80,911.21 |
| 02/28/17 | 368 | Taylor Precision Products, Inc. | Interim Distribution payment - Dividend paid at 15.28% of $11,815.95; Claim # 24; Filed: $11,815.95 | 7100-000 | | 1,805.51 | 79,105.70 |
| 03/03/17 | 369 | Sharon K. Atwell | Interim Distribution payment - Dividend paid at 15.28% of $3,330.24; Claim # 69; Filed: $3,330.24 | 7100-000 | | 508.87 | 78,596.83 |
| 03/03/17 | 370 | Insurance Partners Agency, Inc | Blanket Bond 3/1/2017-3/1/2018 | 2300-000 | | 1,480.54 | 77,116.29 |
| 03/13/17 | 371 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | Interim Distribution payment - Dividend paid at 15.28% of $6,336.36; Claim # 129; Filed: $6,336.36 | 7100-000 | | 968.21 | 76,148.08 |
| 03/17/17 | 372 | Iron Mountain | M0569 Termination Invoice Package (Per Order Authorizing Disposal & Destruction of Books &Records, P. 600 2/9/17) | 2420-000 | | 8,070.89 | 68,077.19 |
| 03/17/17 | 373 | RECA Inc. | Payment of 1/30/17 Invoice #1001 (Per Order Authorizing Disposal & Destruction of Books  &Records, P. 600 2/9/17) | 2420-000 | | 4,500.00 | 63,577.19 |
| 03/23/17 | 374 | Zenith Innovation, LLC | Interim Distribution payment - Dividend paid at 15.28% of $6,140.38; Claim # 152; Filed: $6,140.38 | 7100-000 | | 938.27 | 62,638.92 |
| 04/12/17 | {7} | SBS Hardware | AR Settlement Payment- Guttman v. SBS Hardware, District Court case No. **********2015 | 1129-000 | 50.00 | | 62,688.92 |
| 04/26/17 | 260 | J. R. Partners | Interim Distribution payment - Dividend paid at 15.28% of $8,066.90; Claim # 118; Filed: $8,066.90 Stopped on 04/26/2017 | 7100-000 | | -1,232.64 | 63,921.56 |
| 04/26/17 | 375 | J. R. Partners | Interim Distribution payment - | 7100-000 | | 1,232.64 | 62,688.92 |

| | | | | Page Subtotals: | $50.00 | $16,365.81 | |

| | |
|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) |

*! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page: 54

## Cash Receipts And Disbursements Record

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Dividend paid at 15.28% of $8,066.90; Claim # 118; Filed: $8,066.90 | | | | |
| 05/01/17 | 202 | Southern Imperial Inc. | Interim Distribution payment - Dividend paid at 15.28% of $274.18; Claim # 58; Filed: $274.18 Stopped on 05/01/2017 | 7100-000 | | -41.90 | 62,730.82 |
| 05/01/17 | 239 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground Attn: Revenue Recovery/Bankruptcy | Interim Distribution payment - Dividend paid at 15.28% of $175,483.08; Claim # 96; Filed: $175,483.08 Stopped on 05/01/2017 | 7100-000 | | -26,814.28 | 89,545.10 |
| 05/01/17 | 246 | HM DIGITAL INC | Interim Distribution payment - Dividend paid at 15.28% of $5,341.73; Claim # 103; Filed: $5,341.73 Stopped on 05/01/2017 | 7100-000 | | -816.23 | 90,361.33 |
| 05/01/17 | 294 | Colorite/SwannSwan Products LLC | Interim Distribution payment - Dividend paid at 15.28% of $10,114.22; Claim # 156; Filed: $10,114.22 Stopped on 05/01/2017 | 7100-000 | | -1,545.48 | 91,906.81 |
| 05/01/17 | 327 | COPPER BRITE INC | Interim Distribution payment - Dividend paid at 15.28% of $4,161.60; Claim # 196; Filed: $4,161.60 Stopped on 05/01/2017 | 7100-000 | | -635.90 | 92,542.71 |
| 05/01/17 | 376 | Southern Imperial Inc. | Interim Distribution payment - Dividend paid at 15.28% of $274.18; Claim # 58; Filed: $274.18 | 7100-000 | | 41.90 | 92,500.81 |
| 05/01/17 | 377 | HM DIGITAL INC | Interim Distribution payment - Dividend paid at 15.28% of $5,341.73; Claim # 103; Filed: $5,341.73 Stopped on 07/05/2017 | 7100-000 | | 816.23 | 91,684.58 |
| 05/01/17 | 378 | Colorite/SwannSwan Products LLC | Interim Distribution payment - Dividend paid at 15.28% of $10,114.22; Claim # 156; Filed: $10,114.22 | 7100-000 | | 1,545.48 | 90,139.10 |
| 05/01/17 | 379 | COPPER BRITE INC | Interim Distribution payment - Dividend paid at 15.28% of $4,161.60; Claim # 196; Filed: $4,161.60 | 7100-000 | | 635.90 | 89,503.20 |
| 05/03/17 | 380 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground Attn: Revenue Recovery/Bankruptcy | Interim Distribution payment - Dividend paid at 15.28% of $175,483.08; Claim # 96; Filed: $175,483.08 | 7100-000 | | 26,814.28 | 62,688.92 |
| 05/16/17 | | To Account #******5367 | Brandon Woods Claim | 9999-000 | 74,372.78 | | 137,061.70 |
| 05/16/17 | 381 | Western Baltimore-Brandon Woods I, LLC | Distribution payment - Dividend paid at 15.28% of $486,732.81; Claim # 198-2; Filed: $486,732.81 | 7100-000 | | 74,372.78 | 62,688.92 |
| 05/24/17 | {26} | Devos Place | Settlement Payment, Guttman v. | 1241-000 | 25,800.00 | | 88,488.92 |

| | | | Page Subtotals: | | $100,172.78 | $74,372.78 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *!* - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 55

**Case No.:** 13-12598-JS
**Case Name:** COMMERCE LLC
**Taxpayer ID #:** **-***1592
**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)
**Bank Name:** Rabobank, N.A.
**Account #:** ******5367 Checking Account
**Blanket Bond (per case limit):** $3,000,000.00
**Separate Bond (if applicable):** $4,600,000.00

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposit $ | 6 Disbursement $ | 7 Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Devos Place, Adv. Proce. No. 14-00585 | | | | |
| 06/05/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 88,503.01 |
| 07/03/17 | {7} | Green View Garden Centers Inc | Payment 2 of 4-Guttman v. Green View Garden Centers, Inc., GLR 16-1242 | 1129-000 | 2,000.00 | | 90,503.01 |
| 07/05/17 | 377 | HM DIGITAL INC | Interim Distribution payment - Dividend paid at 15.28% of $5,341.73; Claim # 103; Filed: $5,341.73 Stopped on 07/05/2017 | 7100-000 | | -816.23 | 91,319.24 |
| 07/05/17 | 382 | HM DIGITAL INC | Interim Distribution payment - Dividend paid at 15.28% of $5,341.73; Claim # 103; Filed: $5,341.73 | 7100-000 | | 816.23 | 90,503.01 |
| 07/12/17 | {32} | OOIDA v New York State Dept of Taxation & Finance | Class Action Settlement-New York Truck Tax | 1249-000 | 237.75 | | 90,740.76 |
| 07/12/17 | {31} | VZ Comm Services Verizon Business | Verizon Credit Balance Refund | 1229-000 | 451.78 | | 91,192.54 |
| 07/26/17 | {7} | Green View Garden Centers Inc | Payment 3 of 4-Guttman v. Green View Garden Centers, Inc., GLR 16-1242 | 1129-000 | 2,200.00 | | 93,392.54 |
| 08/14/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 93,406.63 |
| 08/14/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 93,420.72 |
| 08/29/17 | {7} | Green View Garden Centers Inc | Payment 4 of 4-Guttman v. Green View Garden Centers, Inc., GLR 16-1242 | 1129-000 | 2,600.00 | | 96,020.72 |
| 10/16/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 96,034.81 |
| 10/31/17 | {26} | Pine Tree Farms, Inc | Judgment payment Guttman v. Pine Tree Farms, Adv. Proc. No. 14-00652 | 1241-000 | 13,000.00 | | 109,034.81 |
| 12/03/17 | 383 | Winston & Winston, P.C. | Payment to Special Litigation Counsel for period 7/24/17-10/23/17 per Order entered 12/1/17 [P. 621] | 3210-600 | | 3,090.00 | 105,944.81 |
| 12/03/17 | 384 | Winston & Winston PC | Reimbursement of Expenses to Special Litigation Counsel period 7/24/17-10/23/17 per Order entered 12/1/17 [P. 621] | 3220-610 | | 161.70 | 105,783.11 |
| 12/25/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 105,797.20 |
| 12/25/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 105,811.29 |
| 12/27/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (replacement deposit for | 1129-000 | 14.09 | | 105,825.38 |

**Page Subtotals:** $20,588.16    $3,251.70

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  56

## Cash Receipts And Disbursements Record

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** **-***1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Rabobank, N.A.

**Account #:** ******5367 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Greenbrier Check No. 11282-RDC error with deposit) | | | | |
| 12/27/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 (replacement deposit for Greenbrier Check No. 11309-RDC error with deposit) | 1129-000 | 14.09 | | 105,839.47 |
| 12/27/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Deposit Reversal: RDC error deposited to incorrect account | 1129-000 | -14.09 | | 105,825.38 |
| 12/27/17 | {7} | Greenbrier Nurseries of Beckley, LLC | Deposit Reversal: RDC error deposited to incorrect account | 1129-000 | -14.09 | | 105,811.29 |
| 02/26/18 | {26} | Hays Potter & Martin, LLP | Payment #1-collection of default judgment Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 1,500.00 | | 107,311.29 |
| 02/28/18 | 385 | Insurance Partners Agency, Inc | Bond #3792891, Bond Term 3/1/2018-3/1/2019 | 2300-000 | | 467.92 | 106,843.37 |
| 04/09/18 | {26} | Hays Potter & Martin LLP | Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 5,000.00 | | 111,843.37 |
| 04/20/18 | {7} | Greenbrier Nurseries of Beckley, LLC | Pursuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 111,857.46 |
| 05/03/18 | {7} | Greenbrier Nurseries of Beckley, LLC | PUrsuant to plan confirmed on 4/10/14 | 1129-000 | 14.09 | | 111,871.55 |
| 05/07/18 | {26} | Hays Potter & Martin, LLP | Payment re collection of default judgment-Guttman v. The Trunk Mat Company Adv. Proc. No. 14-00686-jfs | 1241-000 | 5,000.00 | | 116,871.55 |
| 05/22/18 | {33} | Oak Point Partners | Remnant Sale per Order entered 5/16/18 (P. 629). | 1229-000 | 7,500.00 | | 124,371.55 |
| 06/05/18 | {26} | Hays Potter & Martin, LLP | Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 5,000.00 | | 129,371.55 |
| 06/06/18 | {34} | State of Maryland-Treasurers Office | Unclaimed Property-State of MD | 1290-000 | 3,327.10 | | 132,698.65 |
| 07/06/18 | {26} | Hays Potter & Martin, LLP | Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 5,000.00 | | 137,698.65 |
| 07/06/18 | {7} | Hays Potter & Martin LLP | Deposit Reversal: RDC error deposited to incorrect account | 1129-000 | 5,000.00 | | 142,698.65 |
| 07/06/18 | {26} | Hays Potter & Martin, LLP | Deposit Reversal for reference #100044: Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | -5,000.00 | | 137,698.65 |
| 07/06/18 | {7} | Hays Potter & Martin LLP | reverse prior adj #31 entered in error | 1129-000 | -5,000.00 | | 132,698.65 |

**Page Subtotals:** **$27,341.19**    **$467.92**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 57

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/10/18 | {7} | Hays Potter & Martin, LLP | Replacement check from City Homes III LLLC to replace Hays Potter & Martin LLP check no. 29254 (Deposit 10044) to correct RDC software error. | 1129-000 | 5,000.00 | | 137,698.65 |
| 07/19/18 | {26} | Hays Potter & Martin LLP | Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 332.17 | | 138,030.82 |
| 08/06/18 | {26} | Hays Potter & Martin LLP | Final Settlement payment on judgment entered-Guttman v. The Trunk Mat Company, Adv. Proc. No. 14-00686-jfs | 1241-000 | 3,500.00 | | 141,530.82 |
| 08/21/18 | | To Account #******5367 | Closeout Transfer | 9999-000 | 676,277.56 | | 817,808.38 |
| 12/25/18 | 386 | Zvi Guttman, Trustee | Distribution payment - Dividend paid at 12.63% of $305,308.14; Claim # FEE; Filed: $305,308.14 Voided on 12/27/2018 | 2100-000 | | 38,564.16 | 779,244.22 |
| 12/25/18 | 387 | Zvi Guttman | Distribution payment - Dividend paid at 100.00% of $2,179.93; Claim # TE; Filed: $2,179.93 Voided on 12/27/2018 | 2200-000 | | 2,179.93 | 777,064.29 |
| 12/25/18 | 388 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 6.61% of $75,600.00; Claim # ; Filed: $75,600.00 Voided on 12/27/2018 | 3410-000 | | 5,000.00 | 772,064.29 |
| 12/25/18 | 389 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 14.39% of $1,772.53; Claim # ; Filed: $1,772.53 Voided on 12/27/2018 | 3420-000 | | 255.00 | 771,809.29 |
| 12/25/18 | 390 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 3.37% of $741,300.00; Claim # ; Filed: $741,300.00 Voided on 12/27/2018 | 3110-000 | | 25,000.00 | 746,809.29 |
| 12/25/18 | 391 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $1,944.50; Claim # ; Filed: $1,944.50 Voided on 12/27/2018 | 3210-000 | | 1,944.50 | 744,864.79 |
| 12/25/18 | 392 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $554.78; Claim # ; Filed: $554.78 Voided on 12/27/2018 | 3220-000 | | 554.78 | 744,310.01 |
| 12/25/18 | 393 | Winston & Winston P.C. | Distribution payment - Dividend paid at 24.26% of $4,080.00; Claim # ; Filed: $4,080.00 Voided on 12/27/2018 | 3210-600 | | 990.00 | 743,320.01 |
| 12/25/18 | 394 | Winston & Winston PC | Distribution payment - Dividend paid at 30.27% of $231.90; Claim # ; Filed: $231.90 Voided on 12/27/2018 | 3220-610 | | 70.20 | 743,249.81 |
| 12/25/18 | 395 | Greenberg & Sada P.C. | Distribution payment - Dividend paid at 100.00% of $352.00; Claim # ; Filed: $352.00 Voided on 12/27/2018 | 3210-000 | | 352.00 | 742,897.81 |
| | | | **Page Subtotals:** | | **$685,109.73** | **$74,910.57** | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 58

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 396 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 10.65% of $54,993.75; Claim # ; Filed: $54,993.75 Voided on 12/27/2018 | 3120-000 | | 5,855.52 | 737,042.29 |
| 12/25/18 | 397 | BASF CorporationAttn: Annette DiPaolo | Distribution payment - Dividend paid at 3.20% of $24,515.54; Claim # 1; Filed: $24,515.54 Voided on 12/27/2018 | 7100-000 | | 783.46 | 736,258.83 |
| 12/25/18 | 398 | Master Nursery Garden Center Inc.Attn: Jeff Lafferty | Distribution payment - Dividend paid at 3.20% of $35,820.45; Claim # 2; Filed: $35,820.45 Voided on 12/27/2018 | 7100-000 | | 1,144.75 | 735,114.08 |
| 12/25/18 | 399 | Walter E. Clark and Son, Inc. | Distribution payment - Dividend paid at 3.20% of $26,101.13; Claim # 3; Filed: $26,101.13 Voided on 12/27/2018 | 7100-000 | | 834.14 | 734,279.94 |
| 12/25/18 | 400 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Distribution payment - Dividend paid at 3.20% of $75,687.72; Claim # 4; Filed: $75,687.72 Voided on 12/27/2018 | 7100-000 | | 2,418.84 | 731,861.10 |
| 12/25/18 | 401 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Distribution payment - Dividend paid at 3.20% of $341,752.17; Claim # 5; Filed: $341,752.17 Voided on 12/27/2018 | 7100-000 | | 10,921.74 | 720,939.36 |
| 12/25/18 | 402 | Garmon Corp.Attn: Terrie Rogers | Distribution payment - Dividend paid at 3.20% of $2,246.50; Claim # 6; Filed: $2,246.50 Voided on 12/27/2018 | 7100-000 | | 71.79 | 720,867.57 |
| 12/25/18 | 403 | Dun & Bradstreetc/o Receivable Management Services (RMS) | Distribution payment - Dividend paid at 3.20% of $8,625.64; Claim # 7; Filed: $8,625.64 Voided on 12/27/2018 | 7100-000 | | 275.66 | 720,591.91 |
| 12/25/18 | 404 | LAKE LITE INNOVATIONS, LLC | Distribution payment - Dividend paid at 3.20% of $1,272.00; Claim # 8; Filed: $1,272.00 Voided on 12/27/2018 | 7100-000 | | 40.66 | 720,551.25 |
| 12/25/18 | 405 | Premier Horticulture, Inc. | Distribution payment - Dividend paid at 3.20% of $549,125.00; Claim # 9; Filed: $549,125.00 Voided on 12/27/2018 | 7100-000 | | 17,548.97 | 703,002.28 |
| 12/25/18 | 406 | Garden Trends Inc DBA Ken-Bar | Distribution payment - Dividend paid at 3.19% of $465.48; Claim # 10; Filed: $465.48 Voided on 12/27/2018 | 7100-000 | | 14.87 | 702,987.41 |
| 12/25/18 | 407 | DIGGERS PRODUCT DEVELOPMENT | Distribution payment - Dividend paid at 3.20% of $1,860.60; Claim # 11; Filed: $1,860.60 Voided on 12/27/2018 | 7100-000 | | 59.47 | 702,927.94 |
| 12/25/18 | 408 | TRIUMPH PLANT COMPANY | Distribution payment - Dividend paid at 3.20% of $6,736.00; Claim # 12; Filed: $6,736.00 Voided on 12/27/2018 | 7100-000 | | 215.27 | 702,712.67 |
| 12/25/18 | 409 | VIT Products, Inc | Distribution payment - Dividend paid at 3.20% of $1,531.91; Claim | 7100-000 | | 48.96 | 702,663.71 |

Page Subtotals: **$0.00** **$40,234.10**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 59

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 13; Filed: $1,531.91 Voided on 12/27/2018 | | | | |
| 12/25/18 | 410 | VF11 INDUSTRIES | Distribution payment - Dividend paid at 3.20% of $16,409.80; Claim # 14; Filed: $16,409.80 Voided on 12/27/2018 | 7100-000 | | 524.43 | 702,139.28 |
| 12/25/18 | 411 | H&A KAUFMAN REALTY, LLC | Distribution payment - Dividend paid at 3.20% of $60,944.26; Claim # 15; Filed: $60,944.26 Voided on 12/27/2018 | 7100-000 | | 1,947.66 | 700,191.62 |
| 12/25/18 | 412 | Jack Jones Trucking, Inc. | Distribution payment - Dividend paid at 3.20% of $7,580.24; Claim # 16; Filed: $7,580.24 Voided on 12/27/2018 | 7100-000 | | 242.25 | 699,949.37 |
| 12/25/18 | 413 | D & D Commodities Limited | Distribution payment - Dividend paid at 3.20% of $70,358.13; Claim # 17; Filed: $70,358.13 Voided on 12/27/2018 | 7100-000 | | 2,248.51 | 697,700.86 |
| 12/25/18 | 414 | Maril Products, Inc. | Distribution payment - Dividend paid at 3.20% of $1,275.00; Claim # 18; Filed: $1,275.00 Voided on 12/27/2018 | 7100-000 | | 40.75 | 697,660.11 |
| 12/25/18 | 415 | Protech Tool Supply, Inc. | Distribution payment - Dividend paid at 3.20% of $1,115.52; Claim # 19; Filed: $1,115.52 Voided on 12/27/2018 | 7100-000 | | 35.65 | 697,624.46 |
| 12/25/18 | 416 | American Express Travel Related ServicesCo, Inc Corp Card c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.19% of $160.98; Claim # 20; Filed: $160.98 Voided on 12/27/2018 | 7100-000 | | 5.14 | 697,619.32 |
| 12/25/18 | 417 | MIDWEST RAKE COMPANY | Distribution payment - Dividend paid at 3.20% of $3,180.00; Claim # 21; Filed: $3,180.00 Voided on 12/27/2018 | 7100-000 | | 101.63 | 697,517.69 |
| 12/25/18 | 418 | TUSCO PRODUCTS | Distribution payment - Dividend paid at 3.20% of $45,214.27; Claim # 22; Filed: $45,214.27 Voided on 12/27/2018 | 7100-000 | | 1,444.96 | 696,072.73 |
| 12/25/18 | 419 | Taylor Precision Products, Inc. | Distribution payment - Dividend paid at 3.20% of $11,815.95; Claim # 24; Filed: $11,815.95 Voided on 12/27/2018 | 7100-000 | | 377.61 | 695,695.12 |
| 12/25/18 | 420 | BOND MANUFACTURING CO | Distribution payment - Dividend paid at 3.20% of $96,238.26; Claim # 25; Filed: $96,238.26 Voided on 12/27/2018 | 7100-000 | | 3,075.59 | 692,619.53 |
| 12/25/18 | 421 | Minuteman International Co., Ltd. | Distribution payment - Dividend paid at 3.20% of $8,989.52; Claim # 26; Filed: $8,989.52 Voided on 12/27/2018 | 7100-000 | | 287.29 | 692,332.24 |
| 12/25/18 | 422 | FARM INNOVATORS INC | Distribution payment - Dividend paid at 3.20% of $7,273.32; Claim # 27; Filed: $7,273.32 Voided on 12/27/2018 | 7100-000 | | 232.44 | 692,099.80 |
| | | | Page Subtotals: | | $0.00 | $10,563.91 | |

# Form 2

Exhibit 9
Page: 60

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 423 | Good Ideas, Inc. | Distribution payment - Dividend paid at 3.20% of $19,090.02; Claim # 28; Filed: $19,090.02 Voided on 12/27/2018 | 7100-000 | | 610.08 | 691,489.72 |
| 12/25/18 | 424 | E G Danner Manufacturing Inc.Coface North America Insurance Company | Distribution payment - Dividend paid at 3.20% of $396,158.15; Claim # 29; Filed: $396,158.15 Voided on 12/27/2018 | 7100-000 | | 12,660.44 | 678,829.28 |
| 12/25/18 | 425 | JOHN WRIGHT COMPANY INC | Distribution payment - Dividend paid at 3.20% of $6,765.50; Claim # 30; Filed: $6,765.50 Voided on 12/27/2018 | 7100-000 | | 216.21 | 678,613.07 |
| 12/25/18 | 426 | PIC CORPORATION | Distribution payment - Dividend paid at 3.20% of $63,961.84; Claim # 32; Filed: $63,961.84 Voided on 12/27/2018 | 7100-000 | | 2,044.09 | 676,568.98 |
| 12/25/18 | 427 | JRM CHEMICAL INC | Distribution payment - Dividend paid at 3.20% of $34,212.20; Claim # 33; Filed: $34,212.20 Voided on 12/27/2018 | 7100-000 | | 1,093.36 | 675,475.62 |
| 12/25/18 | 428 | LFS INCATLAS GLOVE | Distribution payment - Dividend paid at 3.20% of $72,896.21; Claim # 34; Filed: $72,896.21 Voided on 12/27/2018 | 7100-000 | | 2,329.62 | 673,146.00 |
| 12/25/18 | 429 | HULL LIFT TRUCK | Distribution payment - Dividend paid at 3.20% of $3,171.81; Claim # 35; Filed: $3,171.81 Voided on 12/27/2018 | 7100-000 | | 101.37 | 673,044.63 |
| 12/25/18 | 430 | AMERICAN PAPER OPTICS LLC | Distribution payment - Dividend paid at 3.20% of $201.00; Claim # 36; Filed: $201.00 Voided on 12/27/2018 | 7100-000 | | 6.43 | 673,038.20 |
| 12/25/18 | 431 | CHASE PRODUCTS CO | Distribution payment - Dividend paid at 3.20% of $15,448.62; Claim # 37; Filed: $15,448.62 Voided on 12/27/2018 | 7100-000 | | 493.71 | 672,544.49 |
| 12/25/18 | 432 | Coyote Logistics LLC | Distribution payment - Dividend paid at 3.20% of $5,450.00; Claim # 39; Filed: $6,950.00 Voided on 12/27/2018 | 7100-000 | | 174.18 | 672,370.31 |
| 12/25/18 | 433 | LEBANON SEABOARD CORPORATION | Distribution payment - Dividend paid at 3.20% of $349,712.30; Claim # 40; Filed: $349,712.30 Voided on 12/27/2018 | 7100-000 | | 11,176.13 | 661,194.18 |
| 12/25/18 | 434 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.20% of $73,891.82; Claim # 41; Filed: $73,891.82 Voided on 12/27/2018 | 7100-000 | | 2,361.44 | 658,832.74 |
| 12/25/18 | 435 | AMPAC | Distribution payment - Dividend paid at 3.20% of $22,320.00; Claim # 42; Filed: $22,320.00 Voided on 12/27/2018 | 7100-000 | | 713.31 | 658,119.43 |
| 12/25/18 | 436 | United Pet Group, Inc.. | Distribution payment - Dividend paid at 3.20% of $87,633.33; | 7100-000 | | 2,800.59 | 655,318.84 |

| | | Page Subtotals: | $0.00 | $36,780.96 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 61

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Zvi Guttman (400140) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******5367 Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 43; Filed: $87,633.33 Voided on 12/27/2018 | | | | |
| 12/25/18 | 437 | Barenbrug USA, Inc. | Distribution payment - Dividend paid at 3.20% of $4,565.56; Claim # 44; Filed: $4,565.56 Voided on 12/27/2018 | 7100-000 | | 145.91 | 655,172.93 |
| 12/25/18 | 438 | JB Hunt Transport, Inc.Attn: Erica Hayes | Distribution payment - Dividend paid at 3.20% of $8,574.00; Claim # 45; Filed: $8,574.00 Voided on 12/27/2018 | 7100-000 | | 274.01 | 654,898.92 |
| 12/25/18 | 439 | CREATIVE AUDIO IMAGING | Distribution payment - Dividend paid at 3.20% of $225.00; Claim # 46; Filed: $225.00 Voided on 12/27/2018 | 7100-000 | | 7.19 | 654,891.73 |
| 12/25/18 | 440 | Milwaukee Metropolitan Sewerage District | Distribution payment - Dividend paid at 3.20% of $80,461.49; Claim # 47; Filed: $80,461.49 Voided on 12/27/2018 | 7100-000 | | 2,571.39 | 652,320.34 |
| 12/25/18 | 441 | Commercial Index Bureau, Inc. | Distribution payment - Dividend paid at 3.20% of $896.03; Claim # 48; Filed: $896.03 Voided on 12/27/2018 | 7100-000 | | 28.63 | 652,291.71 |
| 12/25/18 | 442 | CRYSTAL FLASH | Distribution payment - Dividend paid at 3.20% of $732.95; Claim # 49; Filed: $732.95 Voided on 12/27/2018 | 7100-000 | | 23.42 | 652,268.29 |
| 12/25/18 | 443 | FESTIVAL WINDCHIMES | Distribution payment - Dividend paid at 3.20% of $58,515.15; Claim # 50; Filed: $58,515.15 Voided on 12/27/2018 | 7100-000 | | 1,870.03 | 650,398.26 |
| 12/25/18 | 444 | SONGBIRD ESSENTIALS | Distribution payment - Dividend paid at 3.20% of $11,387.00; Claim # 51; Filed: $11,387.00 Voided on 12/27/2018 | 7100-000 | | 363.91 | 650,034.35 |
| 12/25/18 | 445 | Glamos Wire Products Co.c/o Wagner, Falconer & Judd, Ltd. | Distribution payment - Dividend paid at 3.20% of $40,265.99; Claim # 52; Filed: $40,265.99 Voided on 12/27/2018 | 7100-000 | | 1,286.82 | 648,747.53 |
| 12/25/18 | 446 | Consulting Representatives Co.D/B/A Around the Home | Distribution payment - Dividend paid at 3.20% of $2,104.44; Claim # 53; Filed: $2,104.44 Voided on 12/27/2018 | 7100-000 | | 67.26 | 648,680.27 |
| 12/25/18 | 447 | BEUSCHEL SALES INC | Distribution payment - Dividend paid at 3.20% of $678.26; Claim # 54; Filed: $678.26 Voided on 12/27/2018 | 7100-000 | | 21.68 | 648,658.59 |
| 12/25/18 | 448 | NU-WOOL INSULATION | Distribution payment - Dividend paid at 3.20% of $5,203.54; Claim # 55; Filed: $5,203.54 Voided on 12/27/2018 | 7100-000 | | 166.30 | 648,492.29 |
| 12/25/18 | 449 | Landstar Global Logistics, Inc.Attn: Dawn Bowers | Distribution payment - Dividend paid at 3.20% of $1,676.55; Claim # 56; Filed: $1,676.55 Voided on 12/27/2018 | 7100-000 | | 53.58 | 648,438.71 |
| | | | **Page Subtotals:** | | **$0.00** | **$6,880.13** | |

**Form 2**

Exhibit 9

Page: 62

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Zvi Guttman (400140) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******5367 Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 450 | Cole's Wild Bird Products Co. | Distribution payment - Dividend paid at 3.20% of $79,137.22; Claim # 57; Filed: $79,137.22 Voided on 12/27/2018 | 7100-000 | | 2,529.07 | 645,909.64 |
| 12/25/18 | 451 | Southern Imperial Inc. | Distribution payment - Dividend paid at 3.19% of $274.18; Claim # 58; Filed: $274.18 Voided on 12/27/2018 | 7100-000 | | 8.76 | 645,900.88 |
| 12/25/18 | 452 | Estes Express Lines | Distribution payment - Dividend paid at 3.20% of $29,912.97; Claim # 59; Filed: $29,912.97 Voided on 12/27/2018 | 7100-000 | | 955.96 | 644,944.92 |
| 12/25/18 | 453 | EVERRIS NA INC | Distribution payment - Dividend paid at 3.20% of $191,519.06; Claim # 60; Filed: $191,519.06 Voided on 12/27/2018 | 7100-000 | | 6,120.57 | 638,824.35 |
| 12/25/18 | 454 | Dalen Products, Inc. | Distribution payment - Dividend paid at 3.20% of $165,817.38; Claim # 61; Filed: $165,817.38 Voided on 12/27/2018 | 7100-000 | | 5,299.20 | 633,525.15 |
| 12/25/18 | 455 | JC Ehrlich Pest Control | Distribution payment - Dividend paid at 3.20% of $1,680.83; Claim # 62; Filed: $1,680.83 Voided on 12/27/2018 | 7100-000 | | 53.71 | 633,471.44 |
| 12/25/18 | 456 | Netafim Irrigation Inc. | Distribution payment - Dividend paid at 3.20% of $6,679.47; Claim # 63; Filed: $6,679.47 Voided on 12/27/2018 | 7100-000 | | 213.46 | 633,257.98 |
| 12/25/18 | 457 | Akerue Industries, LLCd/b/a Woodlink LTD/Century Tool and Mfg Attn: K.M. Borre | Distribution payment - Dividend paid at 3.20% of $52,836.09; Claim # 64; Filed: $52,836.09 Voided on 12/27/2018 | 7100-000 | | 1,688.54 | 631,569.44 |
| 12/25/18 | 458 | UNITED INDUSTRIES CORPORATIONF/K/A SPECTRUM/SCHULTZ | Distribution payment - Dividend paid at 3.20% of $678,340.70; Claim # 65; Filed: $678,340.70 Voided on 12/27/2018 | 7100-000 | | 21,678.46 | 609,890.98 |
| 12/25/18 | 459 | SMITHERS OASIS CO | Distribution payment - Dividend paid at 3.20% of $339.22; Claim # 66; Filed: $339.22 Voided on 12/27/2018 | 7100-000 | | 10.84 | 609,880.14 |
| 12/25/18 | 460 | DYNO SEASONAL SOLUTIONSCOPANS BUSINESS PARK | Distribution payment - Dividend paid at 3.20% of $13,724.50; Claim # 67; Filed: $13,724.50 Voided on 12/27/2018 | 7100-000 | | 438.61 | 609,441.53 |
| 12/25/18 | 461 | acme paper co | Distribution payment - Dividend paid at 3.20% of $10,673.14; Claim # 68; Filed: $10,673.14 Voided on 12/27/2018 | 7100-000 | | 341.10 | 609,100.43 |
| 12/25/18 | 462 | Sharon K. Atwell | Distribution payment - Dividend paid at 3.20% of $3,330.24; Claim # 69; Filed: $3,330.24 Voided on 12/27/2018 | 7100-000 | | 106.43 | 608,994.00 |
| 12/25/18 | 463 | GREEN-TEK INCORPORATED | Distribution payment - Dividend paid at 3.20% of $12,128.74; | 7100-000 | | 387.61 | 608,606.39 |

| | | | | **Page Subtotals:** | **$0.00** | **$39,832.32** | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 63

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 70; Filed: $12,128.74 Voided on 12/27/2018 | | | | |
| 12/25/18 | 464 | CIT Technology Financing Services, Inc.c/o Bankruptcy Processing Solutions, Inc | Distribution payment - Dividend paid at 3.20% of $13,181.89; Claim # 71; Filed: $13,181.89 Voided on 12/27/2018 | 7100-000 | | 421.27 | 608,185.12 |
| 12/25/18 | 465 | WILDLIFE ACCESSORIES INC | Distribution payment - Dividend paid at 3.20% of $3,878.46; Claim # 72; Filed: $3,878.46 Voided on 12/27/2018 | 7100-000 | | 123.95 | 608,061.17 |
| 12/25/18 | 466 | PEAK SEASONSc/o Bret G. Anderson Ferguson Case Orr Paterson LLP | Distribution payment - Dividend paid at 3.20% of $81,209.15; Claim # 73; Filed: $81,209.15 Voided on 12/27/2018 | 7100-000 | | 2,595.29 | 605,465.88 |
| 12/25/18 | 467 | DekoRRa Products LLC | Distribution payment - Dividend paid at 3.20% of $24,112.77; Claim # 74; Filed: $24,112.77 Voided on 12/27/2018 | 7100-000 | | 770.60 | 604,695.28 |
| 12/25/18 | 468 | Reckitt Benckiser, LLC | Distribution payment - Dividend paid at 3.20% of $5,660.92; Claim # 75; Filed: $5,660.92 Voided on 12/27/2018 | 7100-000 | | 180.92 | 604,514.36 |
| 12/25/18 | 469 | NEW PENN MOTOR EXPRESS INC | Distribution payment - Dividend paid at 3.20% of $4,597.20; Claim # 77; Filed: $4,597.20 Voided on 12/27/2018 | 7100-000 | | 146.92 | 604,367.44 |
| 12/25/18 | 470 | National Diversified Sales, Inc. (NDS, Inc.) | Distribution payment - Dividend paid at 3.20% of $14,301.39; Claim # 78; Filed: $14,301.39 Voided on 12/27/2018 | 7100-000 | | 457.04 | 603,910.40 |
| 12/25/18 | 471 | Ecological Laboratories Inc.c/o Euler Hermes North America Ins. Co. | Distribution payment - Dividend paid at 3.20% of $42,656.46; Claim # 79; Filed: $42,656.46 Voided on 12/27/2018 | 7100-000 | | 1,363.22 | 602,547.18 |
| 12/25/18 | 472 | Mode Transportation, LLCc/o Hub Group, Inc. | Distribution payment - Dividend paid at 3.20% of $11,165.00; Claim # 80; Filed: $11,165.00 Voided on 12/27/2018 | 7100-000 | | 356.81 | 602,190.37 |
| 12/25/18 | 473 | AQUATROLS CORP OF AMERICA | Distribution payment - Dividend paid at 3.20% of $3,078.20; Claim # 81; Filed: $3,078.20 Voided on 12/27/2018 | 7100-000 | | 98.37 | 602,092.00 |
| 12/25/18 | 474 | ATLAS CHEMICAL CORP | Distribution payment - Dividend paid at 3.20% of $3,133.44; Claim # 82; Filed: $3,133.44 Voided on 12/27/2018 | 7100-000 | | 100.14 | 601,991.86 |
| 12/25/18 | 475 | Red River Commodities, Inc.c/o John V. Boulger, Esq. | Distribution payment - Dividend paid at 3.20% of $189,009.71; Claim # 83; Filed: $189,009.71 Voided on 12/27/2018 | 7100-000 | | 6,040.39 | 595,951.47 |
| 12/25/18 | 476 | Pylon Plastics, Inc. | Distribution payment - Dividend paid at 3.20% of $2,531.35; Claim # 84; Filed: $2,531.35 Voided on 12/27/2018 | 7100-000 | | 80.89 | 595,870.58 |
| | | | **Page Subtotals:** | | **$0.00** | **$12,735.81** | |

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 64

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 477 | Ontario Municipal Utilities Company | Distribution payment - Dividend paid at 3.20% of $1,254.26; Claim # 85; Filed: $1,254.26 Voided on 12/27/2018 | 7100-000 | | 40.09 | 595,830.49 |
| 12/25/18 | 478 | Sterling National Bank | Distribution payment - Dividend paid at 3.20% of $66,018.16; Claim # 86; Filed: $66,018.16 Voided on 12/27/2018 | 7100-000 | | 2,109.81 | 593,720.68 |
| 12/25/18 | 479 | Biosafe Systems, LLCc/o Richard M. Kind Kind and Dashoff | Distribution payment - Dividend paid at 3.20% of $9,891.46; Claim # 87; Filed: $9,891.46 Voided on 12/27/2018 | 7100-000 | | 316.11 | 593,404.57 |
| 12/25/18 | 480 | Morrison, Brown, Argiz & Farra, LLC | Distribution payment - Dividend paid at 3.20% of $35,900.00; Claim # 88; Filed: $35,900.00 Voided on 12/27/2018 | 7100-000 | | 1,147.30 | 592,257.27 |
| 12/25/18 | 481 | THE HELFENBEIN COMPANY | Distribution payment - Dividend paid at 3.20% of $1,898.50; Claim # 89; Filed: $1,898.50 Voided on 12/27/2018 | 7100-000 | | 60.67 | 592,196.60 |
| 12/25/18 | 482 | EARTH MINDED | Distribution payment - Dividend paid at 3.20% of $37,939.68; Claim # 90; Filed: $37,939.68 Voided on 12/27/2018 | 7100-000 | | 1,212.48 | 590,984.12 |
| 12/25/18 | 483 | FORWARD BROKERAGE | Distribution payment - Dividend paid at 3.20% of $1,050.00; Claim # 91; Filed: $1,050.00 Voided on 12/27/2018 | 7100-000 | | 33.56 | 590,950.56 |
| 12/25/18 | 484 | SPRING VALLEY USA | Distribution payment - Dividend paid at 3.20% of $17,038.81; Claim # 92; Filed: $17,038.81 Voided on 12/27/2018 | 7100-000 | | 544.52 | 590,406.04 |
| 12/25/18 | 485 | STOVALL PRODUCTS | Distribution payment - Dividend paid at 3.20% of $41,873.18; Claim # 93; Filed: $41,873.18 Voided on 12/27/2018 | 7100-000 | | 1,338.19 | 589,067.85 |
| 12/25/18 | 486 | HORIZONS EAST LLC. | Distribution payment - Dividend paid at 3.20% of $5,118.64; Claim # 94; Filed: $5,118.64 Voided on 12/27/2018 | 7100-000 | | 163.58 | 588,904.27 |
| 12/25/18 | 487 | TCF Equipment Finance, Inc. | Distribution payment - Dividend paid at 3.20% of $2,295.80; Claim # 95; Filed: $2,295.80 Voided on 12/27/2018 | 7100-000 | | 73.37 | 588,830.90 |
| 12/25/18 | 488 | TCF Equipment Finance, Inc. | Distribution payment - Dividend paid at 18.48% of $2,295.80; Claim # 95; Filed: $2,295.80 Voided on 12/27/2018 | 7100-000 | | 424.17 | 588,406.73 |
| 12/25/18 | 489 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground Attn: Revenue Recovery/Bankruptcy | Distribution payment - Dividend paid at 3.20% of $175,483.08; Claim # 96; Filed: $175,483.08 Voided on 12/27/2018 | 7100-000 | | 5,608.10 | 582,798.63 |
| 12/25/18 | 490 | WARD TRUCKING, LLC | Distribution payment - Dividend paid at 3.20% of $21,142.77; | 7100-000 | | 675.68 | 582,122.95 |
| | | | **Page Subtotals:** | | **$0.00** | **$13,747.63** | |

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |

| | |
|---|---|
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 97; Filed: $21,142.77 Voided on 12/27/2018 | | | | |
| 12/25/18 | 491 | Toyota Motor Credit Corporationc/o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $9,252.05; Claim # 98; Filed: $9,252.05 Voided on 12/27/2018 | 7100-000 | | 295.68 | 581,827.27 |
| 12/25/18 | 492 | P.V.P. Industries Inc. | Distribution payment - Dividend paid at 3.20% of $97,027.45; Claim # 99; Filed: $97,027.45 Voided on 12/27/2018 | 7100-000 | | 3,100.81 | 578,726.46 |
| 12/25/18 | 493 | Concentra Medical Centers | Distribution payment - Dividend paid at 3.19% of $196.17; Claim # 100; Filed: $196.17 Voided on 12/27/2018 | 7100-000 | | 6.26 | 578,720.20 |
| 12/25/18 | 494 | Redi-Gro Corporation | Distribution payment - Dividend paid at 3.20% of $12,313.76; Claim # 101; Filed: $12,313.76 Voided on 12/27/2018 | 7100-000 | | 393.53 | 578,326.67 |
| 12/25/18 | 495 | DCN PLASTIC INC | Distribution payment - Dividend paid at 3.20% of $39,943.19; Claim # 102; Filed: $39,943.19 Voided on 12/27/2018 | 7100-000 | | 1,276.51 | 577,050.16 |
| 12/25/18 | 496 | HM DIGITAL INC | Distribution payment - Dividend paid at 3.20% of $5,341.73; Claim # 103; Filed: $5,341.73 Voided on 12/27/2018 | 7100-000 | | 170.71 | 576,879.45 |
| 12/25/18 | 497 | TNCI Operating Company LLC | Distribution payment - Dividend paid at 3.20% of $2,233.05; Claim # 104; Filed: $2,233.05 Voided on 12/27/2018 | 7100-000 | | 71.36 | 576,808.09 |
| 12/25/18 | 498 | WILDWOOD INDUSTRIES INC | Distribution payment - Dividend paid at 3.20% of $16,329.60; Claim # 105; Filed: $16,329.60 Voided on 12/27/2018 | 7100-000 | | 521.86 | 576,286.23 |
| 12/25/18 | 499 | BAYER CROPSCIENCE LPc/o MARK LAROUCHE - DIRECTOR OF CREDIT | Distribution payment - Dividend paid at 3.20% of $930,599.78; Claim # 106; Filed: $930,599.78 Voided on 12/27/2018 | 7100-000 | | 29,740.16 | 546,546.07 |
| 12/25/18 | 500 | Fine Americas Inc. | Distribution payment - Dividend paid at 3.20% of $12,343.00; Claim # 107; Filed: $12,343.00 Voided on 12/27/2018 | 7100-000 | | 394.46 | 546,151.61 |
| 12/25/18 | 501 | Master Mark Plastics a division of Avon Plastics,Coface North America Insurance Company | Distribution payment - Dividend paid at 3.20% of $1,785.24; Claim # 108; Filed: $1,785.24 Voided on 12/27/2018 | 7100-000 | | 57.05 | 546,094.56 |
| 12/25/18 | 502 | Franklin Electric Co., Inc. | Distribution payment - Dividend paid at 3.20% of $148,612.51; Claim # 109; Filed: $148,612.51 Voided on 12/27/2018 | 7100-000 | | 4,749.37 | 541,345.19 |
| 12/25/18 | 503 | Euler Hermes N. A. | Distribution payment - Dividend paid at 3.20% of $104,728.04; Claim # 110; Filed: $104,728.04 Voided on 12/27/2018 | 7100-000 | | 3,346.91 | 537,998.28 |

Page Subtotals: $0.00 $44,124.67

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 66

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | | **Trustee Name:** | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1592 | | | **Account #:** | ******5367 Checking Account | |
| **For Period Ending:** | 05/20/2019 | | | **Blanket Bond (per case limit):** | $3,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 504 | Euler Hermes N. A. Insurance | Distribution payment - Dividend paid at 3.20% of $363,088.62; Claim # 111; Filed: $363,088.62 Voided on 12/27/2018 | 7100-000 | | 11,603.61 | 526,394.67 |
| 12/25/18 | 505 | Schaefer Ventilation Equipment LLC | Distribution payment - Dividend paid at 3.20% of $4,441.53; Claim # 113; Filed: $4,441.53 Voided on 12/27/2018 | 7100-000 | | 141.94 | 526,252.73 |
| 12/25/18 | 506 | PLANT MARVEL LABORATORIES | Distribution payment - Dividend paid at 3.20% of $4,672.00; Claim # 114; Filed: $4,672.00 Voided on 12/27/2018 | 7100-000 | | 149.31 | 526,103.42 |
| 12/25/18 | 507 | HARLAND TECHNOLOGY SERVICES | Distribution payment - Dividend paid at 3.20% of $932.27; Claim # 115; Filed: $932.27 Voided on 12/27/2018 | 7100-000 | | 29.80 | 526,073.62 |
| 12/25/18 | 508 | ADP Screening and Selection Services, Inc. | Distribution payment - Dividend paid at 3.19% of $822.60; Claim # 116; Filed: $822.60 Voided on 12/27/2018 | 7100-000 | | 26.28 | 526,047.34 |
| 12/25/18 | 509 | Massarelli's c/o Michael P. Pompeo Drinker Biddle & Reath LLP | Distribution payment - Dividend paid at 3.20% of $233,912.15; Claim # 117; Filed: $233,912.15 Voided on 12/27/2018 | 7100-000 | | 7,475.38 | 518,571.96 |
| 12/25/18 | 510 | J. R. Partners | Distribution payment - Dividend paid at 3.20% of $8,066.90; Claim # 118; Filed: $8,066.90 Voided on 12/27/2018 | 7100-000 | | 257.81 | 518,314.15 |
| 12/25/18 | 511 | WILCO DISTRIBUTORS INC | Distribution payment - Dividend paid at 3.20% of $9,992.28; Claim # 119; Filed: $9,992.28 Voided on 12/27/2018 | 7100-000 | | 319.33 | 517,994.82 |
| 12/25/18 | 512 | MARK PACK INC | Distribution payment - Dividend paid at 3.20% of $3,589.82; Claim # 120; Filed: $3,589.82 Voided on 12/27/2018 | 7100-000 | | 114.73 | 517,880.09 |
| 12/25/18 | 513 | ASPECTS INCORPORATED | Distribution payment - Dividend paid at 3.20% of $53,002.33; Claim # 121; Filed: $53,002.33 Voided on 12/27/2018 | 7100-000 | | 1,693.85 | 516,186.24 |
| 12/25/18 | 514 | VITAMIN INSTITUTE | Distribution payment - Dividend paid at 3.20% of $13,609.96; Claim # 122; Filed: $13,609.96 Voided on 12/27/2018 | 7100-000 | | 434.95 | 515,751.29 |
| 12/25/18 | 515 | Woodstream Corporation | Distribution payment - Dividend paid at 3.20% of $211,900.62; Claim # 123; Filed: $211,900.62 Voided on 12/27/2018 | 7100-000 | | 6,771.94 | 508,979.35 |
| 12/25/18 | 516 | Putnam Co., Inc. | Distribution payment - Dividend paid at 3.20% of $25,544.16; Claim # 124; Filed: $25,544.16 Voided on 12/27/2018 | 7100-000 | | 816.35 | 508,163.00 |
| 12/25/18 | 517 | GENOVA PRODUCTS INC | Distribution payment - Dividend paid at 3.20% of $2,048.40; Claim | 7100-000 | | 65.46 | 508,097.54 |

| | | | | **Page Subtotals:** | **$0.00** | **$29,900.74** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 67

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 125; Filed: $2,048.40 Voided on 12/27/2018 | | | | |
| 12/25/18 | 518 | RTM,Inc. d/b/a Leg Up Enterprises | Distribution payment - Dividend paid at 3.20% of $47,491.77; Claim # 126; Filed: $47,491.77 Voided on 12/27/2018 | 7100-000 | | 1,517.74 | 506,579.80 |
| 12/25/18 | 519 | Fiskars Brands Inc.Attn: Kelly Peterson | Distribution payment - Dividend paid at 3.20% of $137,211.67; Claim # 127; Filed: $137,211.67 Voided on 12/27/2018 | 7100-000 | | 4,385.02 | 502,194.78 |
| 12/25/18 | 520 | BIOWORKS INC | Distribution payment - Dividend paid at 3.20% of $12,914.55; Claim # 128; Filed: $12,914.55 Voided on 12/27/2018 | 7100-000 | | 412.72 | 501,782.06 |
| 12/25/18 | 521 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | Distribution payment - Dividend paid at 3.20% of $6,336.36; Claim # 129; Filed: $6,336.36 Voided on 12/27/2018 | 7100-000 | | 202.50 | 501,579.56 |
| 12/25/18 | 522 | DHL EXPRESS (USA) INC.Attn: Oje Longe | Distribution payment - Dividend paid at 3.20% of $69,690.99; Claim # 130; Filed: $69,690.99 Voided on 12/27/2018 | 7100-000 | | 2,227.19 | 499,352.37 |
| 12/25/18 | 523 | Dramm Corporation | Distribution payment - Dividend paid at 3.20% of $572,230.63; Claim # 131; Filed: $572,230.63 Voided on 12/27/2018 | 7100-000 | | 18,287.38 | 481,064.99 |
| 12/25/18 | 524 | DeWitt Company, Inc. | Distribution payment - Dividend paid at 3.20% of $213,414.13; Claim # 132; Filed: $213,414.13 Voided on 12/27/2018 | 7100-000 | | 6,820.30 | 474,244.69 |
| 12/25/18 | 525 | Robert Carr | Distribution payment - Dividend paid at 18.48% of $1,216.72; Claim # 133; Filed: $1,216.72 Voided on 12/27/2018 | 7100-000 | | 224.80 | 474,019.89 |
| 12/25/18 | 526 | Premier Tech Home & Garden | Distribution payment - Dividend paid at 3.20% of $1,657.67; Claim # 134; Filed: $1,657.67 Voided on 12/27/2018 | 7100-000 | | 52.97 | 473,966.92 |
| 12/25/18 | 527 | JR Peters, Inc.Attn: John Raymond | Distribution payment - Dividend paid at 3.20% of $246,787.69; Claim # 135; Filed: $246,787.69 Voided on 12/27/2018 | 7100-000 | | 7,886.85 | 466,080.07 |
| 12/25/18 | 528 | A.R.D. Productions/Promotions, Inc. | Distribution payment - Dividend paid at 3.20% of $1,597.88; Claim # 136; Filed: $1,597.88 Voided on 12/27/2018 | 7100-000 | | 51.07 | 466,029.00 |
| 12/25/18 | 529 | LEE JENNINGS TARGET EXPRESS | Distribution payment - Dividend paid at 3.20% of $79,554.93; Claim # 137; Filed: $79,554.93 Voided on 12/27/2018 | 7100-000 | | 2,542.42 | 463,486.58 |
| 12/25/18 | 530 | Crown Credit Company Crown Equipment Corporation Attn: Rodney J. Hinders | Distribution payment - Dividend paid at 18.48% of $1,502.24; Claim # 138U; Filed: $1,502.24 Voided on 12/27/2018 | 7100-000 | | 277.55 | 463,209.03 |
| | | | **Page Subtotals:** | | **$0.00** | **$44,888.51** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 68

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | | **Trustee Name:** | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1592 | | | **Account #:** | ******5367 Checking Account | |
| **For Period Ending:** | 05/20/2019 | | | **Blanket Bond (per case limit):** | $3,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 531 | JM Partners, LLC | Distribution payment - Dividend paid at 3.20% of $134,173.90; Claim # 139; Filed: $134,173.90 Voided on 12/27/2018 | 7100-000 | | 4,287.93 | 458,921.10 |
| 12/25/18 | 532 | The Andersons, Inc.C/O Ross S. Barr, Esq. | Distribution payment - Dividend paid at 3.20% of $1,090.00; Claim # 140; Filed: $1,090.00 Voided on 12/27/2018 | 7100-000 | | 34.84 | 458,886.26 |
| 12/25/18 | 533 | WEBER-STEPHENS PRODUCTS, LLCATTN: JOHN MONCADA | Distribution payment - Dividend paid at 3.20% of $369,564.48; Claim # 141; Filed: $369,564.48 Voided on 12/27/2018 | 7100-000 | | 11,810.56 | 447,075.70 |
| 12/25/18 | 534 | Monsanto Company | Distribution payment - Dividend paid at 3.20% of $28,145.68; Claim # 142; Filed: $28,145.68 Voided on 12/27/2018 | 7100-000 | | 899.49 | 446,176.21 |
| 12/25/18 | 535 | Teknor Apex CompanyAttn: Bruce B. Galletly | Distribution payment - Dividend paid at 3.20% of $96,066.63; Claim # 143; Filed: $96,066.63 Voided on 12/27/2018 | 7100-000 | | 3,070.11 | 443,106.10 |
| 12/25/18 | 536 | Magid Glove & Safety Mfg, Co. LLC | Distribution payment - Dividend paid at 3.20% of $146,183.74; Claim # 145; Filed: $146,183.74 Voided on 12/27/2018 | 7100-000 | | 4,671.75 | 438,434.35 |
| 12/25/18 | 537 | Zook's Metal Fabricating | Distribution payment - Dividend paid at 3.20% of $8,418.95; Claim # 146; Filed: $8,418.95 Voided on 12/27/2018 | 7100-000 | | 269.05 | 438,165.30 |
| 12/25/18 | 538 | The NCC NY, LLC | Distribution payment - Dividend paid at 3.20% of $6,109.75; Claim # 147; Filed: $6,109.75 Voided on 12/27/2018 | 7100-000 | | 195.25 | 437,970.05 |
| 12/25/18 | 539 | US Bank NA dba US Bank Equipment Finance | Distribution payment - Dividend paid at 3.20% of $14,125.97; Claim # 148; Filed: $14,125.97 Voided on 12/27/2018 | 7100-000 | | 451.43 | 437,518.62 |
| 12/25/18 | 540 | Alice Ink, Inc.DBA Plastic Products | Distribution payment - Dividend paid at 3.20% of $65,351.57; Claim # 149; Filed: $65,351.57 Voided on 12/27/2018 | 7100-000 | | 2,088.51 | 435,430.11 |
| 12/25/18 | 541 | HAVILAND PRODUCTS COMPANY | Distribution payment - Dividend paid at 3.20% of $321.65; Claim # 150; Filed: $321.65 Voided on 12/27/2018 | 7100-000 | | 10.28 | 435,419.83 |
| 12/25/18 | 542 | Motomco LtdMaureen Mulroy | Distribution payment - Dividend paid at 3.20% of $2,293.19; Claim # 151; Filed: $2,293.19 Voided on 12/27/2018 | 7100-000 | | 73.28 | 435,346.55 |
| 12/25/18 | 543 | Zenith Innovation, LLC | Distribution payment - Dividend paid at 3.20% of $6,140.38; Claim # 152; Filed: $6,140.38 Voided on 12/27/2018 | 7100-000 | | 196.23 | 435,150.32 |
| 12/25/18 | 544 | CANTWELL-CLEARY CO. INC. | Distribution payment - Dividend paid at 3.20% of $4,473.87; Claim | 7100-000 | | 142.98 | 435,007.34 |

Page Subtotals: $0.00  $28,201.69

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 69

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 154; Filed: $4,473.87 Voided on 12/27/2018 | | | | |
| 12/25/18 | 545 | John Adams Boyd, Jr. | Distribution payment - Dividend paid at 3.20% of $376,920.00; Claim # 155-2; Filed: $376,920.00 Voided on 12/27/2018 | 7100-000 | | 12,045.63 | 422,961.71 |
| 12/25/18 | 546 | Colorite/SwannSwan Products LLC | Distribution payment - Dividend paid at 3.20% of $10,114.22; Claim # 156; Filed: $10,114.22 Voided on 12/27/2018 | 7100-000 | | 323.23 | 422,638.48 |
| 12/25/18 | 547 | THE BALTIMORE COc\o NVENTION CENTER JASON N. GREENBERG, ASSISTANT CITYS CITY HALL | Distribution payment - Dividend paid at 3.20% of $101,931.00; Claim # 157; Filed: $101,931.00 Voided on 12/27/2018 | 7100-000 | | 3,257.51 | 419,380.97 |
| 12/25/18 | 548 | SCALE, LLC | Distribution payment - Dividend paid at 3.20% of $5,950.00; Claim # 160; Filed: $5,950.00 Voided on 12/27/2018 | 7100-000 | | 190.15 | 419,190.82 |
| 12/25/18 | 549 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.20% of $164,626.81; Claim # 161; Filed: $164,626.81 Voided on 12/27/2018 | 7100-000 | | 5,261.15 | 413,929.67 |
| 12/25/18 | 550 | Myers Industries, Inc.c/o:  Aryeh E. Stein, Esquire Meridian Law, LLC | Distribution payment - Dividend paid at 3.20% of $408,027.60; Claim # 162; Filed: $408,027.60 Voided on 12/27/2018 | 7100-000 | | 13,039.77 | 400,889.90 |
| 12/25/18 | 551 | Cintas Corporation | Distribution payment - Dividend paid at 3.20% of $1,475.68; Claim # 163; Filed: $1,475.68 Voided on 12/27/2018 | 7100-000 | | 47.16 | 400,842.74 |
| 12/25/18 | 552 | Droll Yankees, Inc. | Distribution payment - Dividend paid at 3.20% of $141,014.44; Claim # 164; Filed: $141,014.44 Voided on 12/27/2018 | 7100-000 | | 4,506.55 | 396,336.19 |
| 12/25/18 | 553 | Penske Truck Leasing Co., L.P. | Distribution payment - Dividend paid at 3.20% of $176,754.00; Claim # 165; Filed: $176,754.00 Voided on 12/27/2018 | 7100-000 | | 5,648.71 | 390,687.48 |
| 12/25/18 | 554 | Unlimited Renewables, LLC | Distribution payment - Dividend paid at 3.20% of $9,232.07; Claim # 167; Filed: $9,232.07 Voided on 12/27/2018 | 7100-000 | | 295.04 | 390,392.44 |
| 12/25/18 | 555 | COLUMBIA SEEDS LLC | Distribution payment - Dividend paid at 3.20% of $31,907.78; Claim # 168; Filed: $31,907.78 Voided on 12/27/2018 | 7100-000 | | 1,019.71 | 389,372.73 |
| 12/25/18 | 556 | Luster Leaf Products, Inc | Distribution payment - Dividend paid at 3.20% of $79,312.56; Claim # 169; Filed: $79,312.56 Voided on 12/27/2018 | 7100-000 | | 2,534.67 | 386,838.06 |
| 12/25/18 | 557 | Good Earth Horticulture LLC | Distribution payment - Dividend paid at 3.20% of $283,134.54; Claim # 170; Filed: $283,134.54 Voided on 12/27/2018 | 7100-000 | | 9,048.43 | 377,789.63 |

| | Page Subtotals: | $0.00 | $57,217.71 | |
|---|---|---|---|---|

| | | |
|---|---|---|
| { } Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 70

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | **Trustee Name:** | Zvi Guttman (400140) | | |
| **Case Name:** | COMMERCE LLC | | **Bank Name:** | Rabobank, N.A. | | |
| **Taxpayer ID #:** | **-***1592 | | **Account #:** | ******5367 Checking Account | | |
| **For Period Ending:** | 05/20/2019 | | **Blanket Bond (per case limit):** | $3,000,000.00 | | |
| | | | **Separate Bond (if applicable):** | $4,600,000.00 | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 558 | HOLIDAY TRIMS INC. | Distribution payment - Dividend paid at 3.20% of $37,597.06; Claim # 171; Filed: $37,597.06 Voided on 12/27/2018 | 7100-000 | | 1,201.53 | 376,588.10 |
| 12/25/18 | 559 | HOME BAZAAR INC | Distribution payment - Dividend paid at 3.20% of $2,125.72; Claim # 172; Filed: $2,125.72 Voided on 12/27/2018 | 7100-000 | | 67.93 | 376,520.17 |
| 12/25/18 | 560 | PRINCIPLE PLASTICS | Distribution payment - Dividend paid at 3.20% of $87,140.60; Claim # 173; Filed: $87,140.60 Voided on 12/27/2018 | 7100-000 | | 2,784.85 | 373,735.32 |
| 12/25/18 | 561 | Sun Bulb Company, Inc. | Distribution payment - Dividend paid at 3.20% of $33,568.32; Claim # 175; Filed: $33,568.32 Voided on 12/27/2018 | 7100-000 | | 1,072.78 | 372,662.54 |
| 12/25/18 | 562 | General Electric Capital Corp. | Distribution payment - Dividend paid at 3.20% of $13,044.54; Claim # 176; Filed: $13,044.54 Voided on 12/27/2018 | 7100-000 | | 416.88 | 372,245.66 |
| 12/25/18 | 563 | GE CAPITAL | Distribution payment - Dividend paid at 3.20% of $7,579.11; Claim # 177; Filed: $7,579.11 Voided on 12/27/2018 | 7100-000 | | 242.21 | 372,003.45 |
| 12/25/18 | 564 | SHAKE AWAY | Distribution payment - Dividend paid at 3.20% of $59,322.03; Claim # 178; Filed: $59,322.03 Voided on 12/27/2018 | 7100-000 | | 1,895.82 | 370,107.63 |
| 12/25/18 | 565 | Richard Lessansc/o Irving E. Walker, Esq. Cole Schotz Meisel Forman & Leonard P.A. | Distribution payment - Dividend paid at 3.20% of $1,430,156.49; Claim # 179; Filed: $1,430,156.49 Voided on 12/27/2018 | 7100-000 | | 45,705.03 | 324,402.60 |
| 12/25/18 | 566 | THE SCOTTS COMPANYC/O HUNTON & WILLIAMS LLPATTN: JASON W. HARBOUR, ESQ. | Distribution payment - Dividend paid at 3.20% of $3,215,962.30; Claim # 181; Filed: $3,215,962.30 Voided on 12/27/2018 | 7100-000 | | 102,775.92 | 221,626.68 |
| 12/25/18 | 567 | Lozier Corporation | Distribution payment - Dividend paid at 3.20% of $4,977.54; Claim # 182; Filed: $4,977.54 Voided on 12/27/2018 | 7100-000 | | 159.07 | 221,467.61 |
| 12/25/18 | 568 | C&S Products Co., Inc. | Distribution payment - Dividend paid at 3.20% of $14,104.38; Claim # 183; Filed: $14,104.38 Voided on 12/27/2018 | 7100-000 | | 450.75 | 221,016.86 |
| 12/25/18 | 569 | Music of the Spheres, Inc. | Distribution payment - Dividend paid at 3.20% of $25,977.76; Claim # 184; Filed: $25,977.76 Voided on 12/27/2018 | 7100-000 | | 830.20 | 220,186.66 |
| 12/25/18 | 570 | Crown Credit CompanyCrown Equipment Corporation Attn: Rodney J. Hinders | Distribution payment - Dividend paid at 3.20% of $3,502.24; Claim # 185; Filed: $3,502.24 Voided on 12/27/2018 | 7100-000 | | 111.93 | 220,074.73 |
| 12/25/18 | 571 | Michigan Peat Company | Distribution payment - Dividend paid at 3.20% of $562,534.38; | 7100-000 | | 17,977.51 | 202,097.22 |

| | | | | Page Subtotals: | $0.00 | $175,692.41 | |

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 71

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 187; Filed: $562,534.38 Voided on 12/27/2018 | | | | |
| 12/25/18 | 572 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Distribution payment - Dividend paid at 3.20% of $37,063.30; Claim # 188; Filed: $37,063.30 Voided on 12/27/2018 | 7100-000 | | 1,184.47 | 200,912.75 |
| 12/25/18 | 573 | American Express Travel Related ServicesCo, Inc c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $1,738.61; Claim # 191; Filed: $1,738.61 Voided on 12/27/2018 | 7100-000 | | 55.57 | 200,857.18 |
| 12/25/18 | 574 | WOOD PRODUCTS INTL | Distribution payment - Dividend paid at 3.20% of $67,416.54; Claim # 192; Filed: $67,416.54 Voided on 12/27/2018 | 7100-000 | | 2,154.51 | 198,702.67 |
| 12/25/18 | 575 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.20% of $30,944.82; Claim # 193; Filed: $30,944.82 Voided on 12/27/2018 | 7100-000 | | 988.94 | 197,713.73 |
| 12/25/18 | 576 | Kramon & Graham, P.A. | Distribution payment - Dividend paid at 3.20% of $9,176.60; Claim # 194; Filed: $9,176.60 Voided on 12/27/2018 | 7100-000 | | 293.26 | 197,420.47 |
| 12/25/18 | 577 | Southpaw Koufax LLC | Distribution payment - Dividend paid at 3.20% of $588,686.99; Claim # 195; Filed: $588,686.99 Voided on 12/27/2018 | 7100-000 | | 18,813.30 | 178,607.17 |
| 12/25/18 | 578 | COPPER BRITE INC | Distribution payment - Dividend paid at 3.20% of $4,161.60; Claim # 196; Filed: $4,161.60 Voided on 12/27/2018 | 7100-000 | | 133.00 | 178,474.17 |
| 12/25/18 | 579 | Prologis-Exchange SR CA(4) LLc | Distribution payment - Dividend paid at 3.20% of $658,847.45; Claim # 197-guc; Filed: $658,847.45 Voided on 12/27/2018 | 7100-000 | | 21,055.48 | 157,418.69 |
| 12/25/18 | 580 | Andreas S. Hartley Akerman Senterfitt | Distribution payment - Dividend paid at 18.48% of $658,847.45; Claim # 197U; Filed: $658,847.45 Voided on 12/27/2018 | 7100-000 | | 121,729.11 | 35,689.58 |
| 12/25/18 | 581 | Western Baltimore-Brandon Woods I, LLC c/o Alan Betten, Esq. Sagal, Filbert, Quasney & Betten, PA | Distribution payment - Dividend paid at 3.20% of $486,732.81; Claim # 198-2; Filed: $486,732.81 Voided on 12/27/2018 | 7100-000 | | 15,556.30 | 20,133.28 |
| 12/25/18 | 582 | Bonide Products, Inc. | Distribution payment - Dividend paid at 3.20% of $268,693.11; Claim # 199; Filed: $268,693.11 Voided on 12/27/2018 | 7100-000 | | 8,586.92 | 11,546.36 |
| 12/25/18 | 583 | Grand Rapids Public | Distribution payment - Dividend paid at 3.20% of $49,200.00; Claim # 212; Filed: $49,200.00 Voided on 12/27/2018 | 7100-000 | | 1,572.34 | 9,974.02 |
| 12/25/18 | 584 | Grand Traverse Container, Inc. | Distribution payment - Dividend paid at 3.20% of $3,125.00; Claim # 213; Filed: $3,125.00 | 7100-000 | | 99.87 | 9,874.15 |
| | | | **Page Subtotals:** | | **$0.00** | **$192,223.07** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

Exhibit 9

Page:   72

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Zvi Guttman (400140) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******5367 Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Voided on 12/27/2018 | | | | |
| 12/25/18 | 585 | CREATIVE LOGISTICS SOLUTIONS | Distribution payment - Dividend paid at 3.20% of $6,500.00; Claim # 214; Filed: $6,500.00 Voided on 12/27/2018 | 7100-000 | | 207.72 | 9,666.43 |
| 12/25/18 | 586 | Fiskars Brands Inc.Attn: Kelly Peterson | Distribution payment - Dividend paid at 3.20% of $4,007.07; Claim # 215; Filed: $4,007.07 Voided on 12/27/2018 | 7100-000 | | 128.06 | 9,538.37 |
| 12/25/18 | 587 | High Caliper Growing, Inc. | Distribution payment - Dividend paid at 3.20% of $3,846.68; Claim # 216; Filed: $3,846.68 Voided on 12/27/2018 | 7100-000 | | 122.94 | 9,415.43 |
| 12/25/18 | 588 | Kotap America Ltd | Distribution payment - Dividend paid at 3.20% of $4,000.00; Claim # 217; Filed: $4,000.00 Voided on 12/27/2018 | 7100-000 | | 127.83 | 9,287.60 |
| 12/25/18 | 589 | Maverick Sun, Inc | Distribution payment - Dividend paid at 3.20% of $7,500.00; Claim # 218; Filed: $7,500.00 Voided on 12/27/2018 | 7100-000 | | 239.69 | 9,047.91 |
| 12/25/18 | 590 | Oldcastle Lawn & Garden, Inc.. Linowes and Blocher LLP | Distribution payment - Dividend paid at 3.20% of $10,197.00; Claim # 219; Filed: $10,197.00 Voided on 12/27/2018 | 7100-000 | | 325.87 | 8,722.04 |
| 12/25/18 | 591 | Reckitt Benckiser LLC | Distribution payment - Dividend paid at 3.20% of $12,029.63; Claim # 220; Filed: $12,029.63 Voided on 12/27/2018 | 7100-000 | | 384.44 | 8,337.60 |
| 12/25/18 | 592 | NATIONAL DELIVERY SYSTEMS, INC. | Distribution payment - Dividend paid at 3.20% of $4,000.00; Claim # 221; Filed: $4,000.00 Voided on 12/27/2018 | 7100-000 | | 127.83 | 8,209.77 |
| 12/25/18 | 593 | Dyno Seasonal Solutions, LLC | Distribution payment - Dividend paid at 3.20% of $22,000.00; Claim # 222; Filed: $22,000.00 Voided on 12/27/2018 | 7100-000 | | 703.08 | 7,506.69 |
| 12/25/18 | 594 | Novelty Manufacturing Co. | Distribution payment - Dividend paid at 3.20% of $5,000.00; Claim # 223; Filed: $5,000.00 Voided on 12/27/2018 | 7100-000 | | 159.79 | 7,346.90 |
| 12/25/18 | 595 | The Earthbox | Distribution payment - Dividend paid at 3.20% of $40,000.00; Claim # 224; Filed: $40,000.00 Voided on 12/27/2018 | 7100-000 | | 1,278.32 | 6,068.58 |
| 12/25/18 | 596 | SUMMIT CHEMICAL COMPANY | Distribution payment - Dividend paid at 3.20% of $6,000.00; Claim # 225; Filed: $6,000.00 Voided on 12/27/2018 | 7100-000 | | 191.74 | 5,876.84 |
| 12/25/18 | 597 | KHP II Baltimore Hotel, LLC aka Monaco BaltimoreAttn: Kimpton Legal Dept | Distribution payment - Dividend paid at 3.20% of $25,000.00; Claim # 226; Filed: $25,000.00 Voided on 12/27/2018 | 7100-000 | | 798.95 | 5,077.89 |

Page Subtotals:     $0.00     $4,796.26

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 73

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/25/18 | 598 | American Express Travel Related ServicesCompany, Inc. c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $1,067.05; Claim # 227; Filed: $1,067.05 Voided on 12/27/2018 | 7100-000 | | 34.10 | 5,043.79 |
| 12/25/18 | 599 | American Express Centurion Bankc o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $15,571.73; Claim # 228; Filed: $15,571.73 Voided on 12/27/2018 | 7100-000 | | 497.64 | 4,546.15 |
| 12/25/18 | 600 | American Express Centurion Bankc o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $11,861.22; Claim # 229; Filed: $11,861.22 Voided on 12/27/2018 | 7100-000 | | 379.06 | 4,167.09 |
| 12/25/18 | 601 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.20% of $1,350.00; Claim # 230; Filed: $1,350.00 Voided on 12/27/2018 | 7100-000 | | 43.15 | 4,123.94 |
| 12/25/18 | 602 | VITRAN EXPRESS, INC | Distribution payment - Dividend paid at 3.20% of $3,950.00; Claim # 231; Filed: $3,950.00 Voided on 12/27/2018 | 7100-000 | | 126.23 | 3,997.71 |
| 12/25/18 | 603 | Bond Manufacturing Co | Distribution payment - Dividend paid at 3.20% of $3,005.10; Claim # 232; Filed: $3,005.10 Voided on 12/27/2018 | 7100-000 | | 96.03 | 3,901.68 |
| 12/25/18 | 604 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.20% of $10,000.00; Claim # 233; Filed: $10,000.00 Voided on 12/27/2018 | 7100-000 | | 319.58 | 3,582.10 |
| 12/25/18 | 605 | Rhino Seed | Distribution payment - Dividend paid at 3.20% of $5,000.00; Claim # 234; Filed: $5,000.00 Voided on 12/27/2018 | 7100-000 | | 159.79 | 3,422.31 |
| 12/25/18 | 606 | Flex-O-Glass, Inc. | Distribution payment - Dividend paid at 3.20% of $10,558.79; Claim # 235; Filed: $10,558.79 Voided on 12/27/2018 | 7100-000 | | 337.44 | 3,084.87 |
| 12/25/18 | 607 | Schneider National Inc. | Distribution payment - Dividend paid at 3.20% of $4,250.00; Claim # 236; Filed: $4,250.00 Voided on 12/27/2018 | 7100-000 | | 135.82 | 2,949.05 |
| 12/25/18 | 608 | Ameriscape, Inc. | Distribution payment - Dividend paid at 3.20% of $9,000.00; Claim # 237; Filed: $9,000.00 Voided on 12/27/2018 | 7100-000 | | 287.63 | 2,661.42 |
| 12/25/18 | 609 | Ecohealth, LLC | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 238; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | 223.70 | 2,437.72 |
| 12/25/18 | 610 | Atlas Chemical Corp. | Distribution payment - Dividend paid at 3.20% of $4,850.74; Claim # 239; Filed: $4,850.74 Voided on 12/27/2018 | 7100-000 | | 155.02 | 2,282.70 |
| 12/25/18 | 611 | Bonide Products, Inc | Distribution payment - Dividend paid at 3.20% of $15,000.00; | 7100-000 | | 479.37 | 1,803.33 |

| | | | | Page Subtotals: | $0.00 | $3,274.56 | |

**Form 2**

Exhibit 9

Page: 74

## Cash Receipts And Disbursements Record

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 240; Filed: $15,000.00 Voided on 12/27/2018 | | | | |
| 12/25/18 | 612 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.20% of $7,500.00; Claim # 241; Filed: $7,500.00 Voided on 12/27/2018 | 7100-000 | | 239.69 | 1,563.64 |
| 12/25/18 | 613 | A DUIE PYLE, INC. | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 242; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | 223.70 | 1,339.94 |
| 12/25/18 | 614 | DR. EARTH, INC | Distribution payment - Dividend paid at 3.20% of $23,500.00; Claim # 243; Filed: $23,500.00 Voided on 12/27/2018 | 7100-000 | | 751.02 | 588.92 |
| 12/25/18 | 615 | MOSSER LEE COMPANY | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 244; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | 223.70 | 365.22 |
| 12/25/18 | 616 | Everris NA Inc. | Distribution payment - Dividend paid at 3.20% of $8,000.00; Claim # 245; Filed: $8,000.00 Voided on 12/27/2018 | 7100-000 | | 255.67 | 109.55 |
| 12/25/18 | 617 | Corona Clipper, Inc. | Distribution payment - Dividend paid at 3.20% of $3,428.00; Claim # 246; Filed: $3,428.00 Voided on 12/27/2018 | 7100-000 | | 109.55 | 0.00 |
| 12/27/18 | 386 | Zvi Guttman, Trustee | Distribution payment - Dividend paid at 12.63% of $305,308.14; Claim # FEE; Filed: $305,308.14; Voided on 12/27/2018 | 2100-000 | | -38,564.16 | 38,564.16 |
| 12/27/18 | 387 | Zvi Guttman | Distribution payment - Dividend paid at 100.00% of $2,179.93; Claim # TE; Filed: $2,179.93 Voided on 12/27/2018 | 2200-000 | | -2,179.93 | 40,744.09 |
| 12/27/18 | 388 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 6.61% of $75,600.00; Claim # ; Filed: $75,600.00 Voided on 12/27/2018 | 3410-000 | | -5,000.00 | 45,744.09 |
| 12/27/18 | 389 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 14.39% of $1,772.53; Claim # ; Filed: $1,772.53 Voided on 12/27/2018 | 3420-000 | | -255.00 | 45,999.09 |
| 12/27/18 | 390 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 3.37% of $741,300.00; Claim # ; Filed: $741,300.00 Voided on 12/27/2018 | 3110-000 | | -25,000.00 | 70,999.09 |
| 12/27/18 | 391 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $1,944.50; Claim # ; Filed: $1,944.50 Voided on 12/27/2018 | 3210-000 | | -1,944.50 | 72,943.59 |
| 12/27/18 | 392 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $554.78; Claim # ; Filed: $554.78 Voided on 12/27/2018 | 3220-000 | | -554.78 | 73,498.37 |

Page Subtotals:    $0.00    -$71,695.04

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 75

## Cash Receipts And Disbursements Record

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 393 | Winston & Winston P.C. | Distribution payment - Dividend paid at 24.26% of $4,080.00; Claim # ; Filed: $4,080.00 Voided on 12/27/2018 | 3210-600 | | -990.00 | 74,488.37 |
| 12/27/18 | 394 | Winston & Winston PC | Distribution payment - Dividend paid at 30.27% of $231.90; Claim # ; Filed: $231.90 Voided on 12/27/2018 | 3220-610 | | -70.20 | 74,558.57 |
| 12/27/18 | 395 | Greenberg & Sada P.C. | Distribution payment - Dividend paid at 100.00% of $352.00; Claim # ; Filed: $352.00 Voided on 12/27/2018 | 3210-000 | | -352.00 | 74,910.57 |
| 12/27/18 | 396 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 10.65% of $54,993.75; Claim # ; Filed: $54,993.75 Voided on 12/27/2018 | 3120-000 | | -5,855.52 | 80,766.09 |
| 12/27/18 | 397 | BASF CorporationAttn: Annette DiPaolo | Distribution payment - Dividend paid at 3.20% of $24,515.54; Claim # 1; Filed: $24,515.54 Voided on 12/27/2018 | 7100-000 | | -783.46 | 81,549.55 |
| 12/27/18 | 398 | Master Nursery Garden Center Inc.Attn: Jeff Lafferty | Distribution payment - Dividend paid at 3.20% of $35,820.45; Claim # 2; Filed: $35,820.45 Voided on 12/27/2018 | 7100-000 | | -1,144.75 | 82,694.30 |
| 12/27/18 | 399 | Walter E. Clark and Son, Inc. | Distribution payment - Dividend paid at 3.20% of $26,101.13; Claim # 3; Filed: $26,101.13 Voided on 12/27/2018 | 7100-000 | | -834.14 | 83,528.44 |
| 12/27/18 | 400 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Distribution payment - Dividend paid at 3.20% of $75,687.72; Claim # 4; Filed: $75,687.72 Voided on 12/27/2018 | 7100-000 | | -2,418.84 | 85,947.28 |
| 12/27/18 | 401 | Ryder Truck Rental, Inc.Attn: Jennifer Morris | Distribution payment - Dividend paid at 3.20% of $341,752.17; Claim # 5; Filed: $341,752.17 Voided on 12/27/2018 | 7100-000 | | -10,921.74 | 96,869.02 |
| 12/27/18 | 402 | Garmon Corp.Attn: Terrie Rogers | Distribution payment - Dividend paid at 3.20% of $2,246.50; Claim # 6; Filed: $2,246.50 Voided on 12/27/2018 | 7100-000 | | -71.79 | 96,940.81 |
| 12/27/18 | 403 | Dun & Bradstreetc/o Receivable Management Services (RMS) | Distribution payment - Dividend paid at 3.20% of $8,625.64; Claim # 7; Filed: $8,625.64 Voided on 12/27/2018 | 7100-000 | | -275.66 | 97,216.47 |
| 12/27/18 | 404 | LAKE LITE INNOVATIONS, LLC | Distribution payment - Dividend paid at 3.20% of $1,272.00; Claim # 8; Filed: $1,272.00 Voided on 12/27/2018 | 7100-000 | | -40.66 | 97,257.13 |
| 12/27/18 | 405 | Premier Horticulture, Inc. | Distribution payment - Dividend paid at 3.20% of $549,125.00; Claim # 9; Filed: $549,125.00 Voided on 12/27/2018 | 7100-000 | | -17,548.97 | 114,806.10 |
| 12/27/18 | 406 | Garden Trends Inc DBA Ken-Bar | Distribution payment - Dividend paid at 3.19% of $465.48; Claim # | 7100-000 | | -14.87 | 114,820.97 |

| | | | Page Subtotals: | | $0.00 | -$41,322.60 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 76

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 10; Filed: $465.48 Voided on 12/27/2018 | | | | |
| 12/27/18 | 407 | DIGGERS PRODUCT DEVELOPMENT | Distribution payment - Dividend paid at 3.20% of $1,860.60; Claim # 11; Filed: $1,860.60 Voided on 12/27/2018 | 7100-000 | | -59.47 | 114,880.44 |
| 12/27/18 | 408 | TRIUMPH PLANT COMPANY | Distribution payment - Dividend paid at 3.20% of $6,736.00; Claim # 12; Filed: $6,736.00 Voided on 12/27/2018 | 7100-000 | | -215.27 | 115,095.71 |
| 12/27/18 | 409 | VIT Products, Inc | Distribution payment - Dividend paid at 3.20% of $1,531.91; Claim # 13; Filed: $1,531.91 Voided on 12/27/2018 | 7100-000 | | -48.96 | 115,144.67 |
| 12/27/18 | 410 | VF11 INDUSTRIES | Distribution payment - Dividend paid at 3.20% of $16,409.80; Claim # 14; Filed: $16,409.80 Voided on 12/27/2018 | 7100-000 | | -524.43 | 115,669.10 |
| 12/27/18 | 411 | H&A KAUFMAN REALTY, LLC | Distribution payment - Dividend paid at 3.20% of $60,944.26; Claim # 15; Filed: $60,944.26 Voided on 12/27/2018 | 7100-000 | | -1,947.66 | 117,616.76 |
| 12/27/18 | 412 | Jack Jones Trucking, Inc. | Distribution payment - Dividend paid at 3.20% of $7,580.24; Claim # 16; Filed: $7,580.24 Voided on 12/27/2018 | 7100-000 | | -242.25 | 117,859.01 |
| 12/27/18 | 413 | D & D Commodities Limited | Distribution payment - Dividend paid at 3.20% of $70,358.13; Claim # 17; Filed: $70,358.13 Voided on 12/27/2018 | 7100-000 | | -2,248.51 | 120,107.52 |
| 12/27/18 | 414 | Maril Products, Inc. | Distribution payment - Dividend paid at 3.20% of $1,275.00; Claim # 18; Filed: $1,275.00 Voided on 12/27/2018 | 7100-000 | | -40.75 | 120,148.27 |
| 12/27/18 | 415 | Protech Tool Supply, Inc. | Distribution payment - Dividend paid at 3.20% of $1,115.52; Claim # 19; Filed: $1,115.52 Voided on 12/27/2018 | 7100-000 | | -35.65 | 120,183.92 |
| 12/27/18 | 416 | American Express Travel Related ServicesCo, Inc Corp Card c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.19% of $160.98; Claim # 20; Filed: $160.98 Voided on 12/27/2018 | 7100-000 | | -5.14 | 120,189.06 |
| 12/27/18 | 417 | MIDWEST RAKE COMPANY | Distribution payment - Dividend paid at 3.20% of $3,180.00; Claim # 21; Filed: $3,180.00 Voided on 12/27/2018 | 7100-000 | | -101.63 | 120,290.69 |
| 12/27/18 | 418 | TUSCO PRODUCTS | Distribution payment - Dividend paid at 3.20% of $45,214.27; Claim # 22; Filed: $45,214.27 Voided on 12/27/2018 | 7100-000 | | -1,444.96 | 121,735.65 |
| 12/27/18 | 419 | Taylor Precision Products, Inc. | Distribution payment - Dividend paid at 3.20% of $11,815.95; Claim # 24; Filed: $11,815.95 Voided on 12/27/2018 | 7100-000 | | -377.61 | 122,113.26 |
| | | | **Page Subtotals:** | | **$0.00** | **-$7,292.29** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 77

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-12598-JS | | | **Trustee Name:** | Zvi Guttman (400140) | |
| **Case Name:** | COMMERCE LLC | | | **Bank Name:** | Rabobank, N.A. | |
| **Taxpayer ID #:** | **-***1592 | | | **Account #:** | ******5367 Checking Account | |
| **For Period Ending:** | 05/20/2019 | | | **Blanket Bond (per case limit):** | $3,000,000.00 | |
| | | | | **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 420 | BOND MANUFACTURING CO | Distribution payment - Dividend paid at 3.20% of $96,238.26; Claim # 25; Filed: $96,238.26 Voided on 12/27/2018 | 7100-000 | | -3,075.59 | 125,188.85 |
| 12/27/18 | 421 | Minuteman International Co., Ltd. | Distribution payment - Dividend paid at 3.20% of $8,989.52; Claim # 26; Filed: $8,989.52 Voided on 12/27/2018 | 7100-000 | | -287.29 | 125,476.14 |
| 12/27/18 | 422 | FARM INNOVATORS INC | Distribution payment - Dividend paid at 3.20% of $7,273.32; Claim # 27; Filed: $7,273.32 Voided on 12/27/2018 | 7100-000 | | -232.44 | 125,708.58 |
| 12/27/18 | 423 | Good Ideas, Inc. | Distribution payment - Dividend paid at 3.20% of $19,090.02; Claim # 28; Filed: $19,090.02 Voided on 12/27/2018 | 7100-000 | | -610.08 | 126,318.66 |
| 12/27/18 | 424 | E G Danner Manufacturing Inc.Coface North America Insurance Company | Distribution payment - Dividend paid at 3.20% of $396,158.15; Claim # 29; Filed: $396,158.15 Voided on 12/27/2018 | 7100-000 | | -12,660.44 | 138,979.10 |
| 12/27/18 | 425 | JOHN WRIGHT COMPANY INC | Distribution payment - Dividend paid at 3.20% of $6,765.50; Claim # 30; Filed: $6,765.50 Voided on 12/27/2018 | 7100-000 | | -216.21 | 139,195.31 |
| 12/27/18 | 426 | PIC CORPORATION | Distribution payment - Dividend paid at 3.20% of $63,961.84; Claim # 32; Filed: $63,961.84 Voided on 12/27/2018 | 7100-000 | | -2,044.09 | 141,239.40 |
| 12/27/18 | 427 | JRM CHEMICAL INC | Distribution payment - Dividend paid at 3.20% of $34,212.20; Claim # 33; Filed: $34,212.20 Voided on 12/27/2018 | 7100-000 | | -1,093.36 | 142,332.76 |
| 12/27/18 | 428 | LFS INCATLAS GLOVE | Distribution payment - Dividend paid at 3.20% of $72,896.21; Claim # 34; Filed: $72,896.21 Voided on 12/27/2018 | 7100-000 | | -2,329.62 | 144,662.38 |
| 12/27/18 | 429 | HULL LIFT TRUCK | Distribution payment - Dividend paid at 3.20% of $3,171.81; Claim # 35; Filed: $3,171.81 Voided on 12/27/2018 | 7100-000 | | -101.37 | 144,763.75 |
| 12/27/18 | 430 | AMERICAN PAPER OPTICS LLC | Distribution payment - Dividend paid at 3.20% of $201.00; Claim # 36; Filed: $201.00 Voided on 12/27/2018 | 7100-000 | | -6.43 | 144,770.18 |
| 12/27/18 | 431 | CHASE PRODUCTS CO | Distribution payment - Dividend paid at 3.20% of $15,448.62; Claim # 37; Filed: $15,448.62 Voided on 12/27/2018 | 7100-000 | | -493.71 | 145,263.89 |
| 12/27/18 | 432 | Coyote Logistics LLC | Distribution payment - Dividend paid at 3.20% of $5,450.00; Claim # 39; Filed: $6,950.00 Voided on 12/27/2018 | 7100-000 | | -174.18 | 145,438.07 |
| 12/27/18 | 433 | LEBANON SEABOARD CORPORATION | Distribution payment - Dividend paid at 3.20% of $349,712.30; | 7100-000 | | -11,176.13 | 156,614.20 |

Page Subtotals: $0.00 -$34,500.94

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 78

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | | |
|---|---|---|
| **Trustee Name:** | Zvi Guttman (400140) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******5367 Checking Account | |
| **Blanket Bond (per case limit):** | $3,000,000.00 | |
| **Separate Bond (if applicable):** | $4,600,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 40; Filed: $349,712.30 Voided on 12/27/2018 | | | | |
| 12/27/18 | 434 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.20% of $73,891.82; Claim # 41; Filed: $73,891.82 Voided on 12/27/2018 | 7100-000 | | -2,361.44 | 158,975.64 |
| 12/27/18 | 435 | AMPAC | Distribution payment - Dividend paid at 3.20% of $22,320.00; Claim # 42; Filed: $22,320.00 Voided on 12/27/2018 | 7100-000 | | -713.31 | 159,688.95 |
| 12/27/18 | 436 | United Pet Group, Inc.. | Distribution payment - Dividend paid at 3.20% of $87,633.33; Claim # 43; Filed: $87,633.33 Voided on 12/27/2018 | 7100-000 | | -2,800.59 | 162,489.54 |
| 12/27/18 | 437 | Barenbrug USA, Inc. | Distribution payment - Dividend paid at 3.20% of $4,565.56; Claim # 44; Filed: $4,565.56 Voided on 12/27/2018 | 7100-000 | | -145.91 | 162,635.45 |
| 12/27/18 | 438 | JB Hunt Transport, Inc.Attn: Erica Hayes | Distribution payment - Dividend paid at 3.20% of $8,574.00; Claim # 45; Filed: $8,574.00 Voided on 12/27/2018 | 7100-000 | | -274.01 | 162,909.46 |
| 12/27/18 | 439 | CREATIVE AUDIO IMAGING | Distribution payment - Dividend paid at 3.20% of $225.00; Claim # 46; Filed: $225.00 Voided on 12/27/2018 | 7100-000 | | -7.19 | 162,916.65 |
| 12/27/18 | 440 | Milwaukee Metropolitan Sewerage District | Distribution payment - Dividend paid at 3.20% of $80,461.49; Claim # 47; Filed: $80,461.49 Voided on 12/27/2018 | 7100-000 | | -2,571.39 | 165,488.04 |
| 12/27/18 | 441 | Commercial Index Bureau, Inc. | Distribution payment - Dividend paid at 3.20% of $896.03; Claim # 48; Filed: $896.03 Voided on 12/27/2018 | 7100-000 | | -28.63 | 165,516.67 |
| 12/27/18 | 442 | CRYSTAL FLASH | Distribution payment - Dividend paid at 3.20% of $732.95; Claim # 49; Filed: $732.95 Voided on 12/27/2018 | 7100-000 | | -23.42 | 165,540.09 |
| 12/27/18 | 443 | FESTIVAL WINDCHIMES | Distribution payment - Dividend paid at 3.20% of $58,515.15; Claim # 50; Filed: $58,515.15 Voided on 12/27/2018 | 7100-000 | | -1,870.03 | 167,410.12 |
| 12/27/18 | 444 | SONGBIRD ESSENTIALS | Distribution payment - Dividend paid at 3.20% of $11,387.00; Claim # 51; Filed: $11,387.00 Voided on 12/27/2018 | 7100-000 | | -363.91 | 167,774.03 |
| 12/27/18 | 445 | Glamos Wire Products Co.c/o Wagner, Falconer & Judd, Ltd. | Distribution payment - Dividend paid at 3.20% of $40,265.99; Claim # 52; Filed: $40,265.99 Voided on 12/27/2018 | 7100-000 | | -1,286.82 | 169,060.85 |
| 12/27/18 | 446 | Consulting Representatives Co.D/B/A Around the Home | Distribution payment - Dividend paid at 3.20% of $2,104.44; Claim # 53; Filed: $2,104.44 Voided on 12/27/2018 | 7100-000 | | -67.26 | 169,128.11 |

Page Subtotals: $0.00  -$12,513.91

**Form 2**

Exhibit 9

Page: 79

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 447 | BEUSCHEL SALES INC | Distribution payment - Dividend paid at 3.20% of $678.26; Claim # 54; Filed: $678.26 Voided on 12/27/2018 | 7100-000 | | -21.68 | 169,149.79 |
| 12/27/18 | 448 | NU-WOOL INSULATION | Distribution payment - Dividend paid at 3.20% of $5,203.54; Claim # 55; Filed: $5,203.54 Voided on 12/27/2018 | 7100-000 | | -166.30 | 169,316.09 |
| 12/27/18 | 449 | Landstar Global Logistics, Inc.Attn: Dawn Bowers | Distribution payment - Dividend paid at 3.20% of $1,676.55; Claim # 56; Filed: $1,676.55 Voided on 12/27/2018 | 7100-000 | | -53.58 | 169,369.67 |
| 12/27/18 | 450 | Cole's Wild Bird Products Co. | Distribution payment - Dividend paid at 3.20% of $79,137.22; Claim # 57; Filed: $79,137.22 Voided on 12/27/2018 | 7100-000 | | -2,529.07 | 171,898.74 |
| 12/27/18 | 451 | Southern Imperial Inc. | Distribution payment - Dividend paid at 3.19% of $274.18; Claim # 58; Filed: $274.18 Voided on 12/27/2018 | 7100-000 | | -8.76 | 171,907.50 |
| 12/27/18 | 452 | Estes Express Lines | Distribution payment - Dividend paid at 3.20% of $29,912.97; Claim # 59; Filed: $29,912.97 Voided on 12/27/2018 | 7100-000 | | -955.96 | 172,863.46 |
| 12/27/18 | 453 | EVERRIS NA INC | Distribution payment - Dividend paid at 3.20% of $191,519.06; Claim # 60; Filed: $191,519.06 Voided on 12/27/2018 | 7100-000 | | -6,120.57 | 178,984.03 |
| 12/27/18 | 454 | Dalen Products, Inc. | Distribution payment - Dividend paid at 3.20% of $165,817.38; Claim # 61; Filed: $165,817.38 Voided on 12/27/2018 | 7100-000 | | -5,299.20 | 184,283.23 |
| 12/27/18 | 455 | JC Ehrlich Pest Control | Distribution payment - Dividend paid at 3.20% of $1,680.83; Claim # 62; Filed: $1,680.83 Voided on 12/27/2018 | 7100-000 | | -53.71 | 184,336.94 |
| 12/27/18 | 456 | Netafim Irrigation Inc. | Distribution payment - Dividend paid at 3.20% of $6,679.47; Claim # 63; Filed: $6,679.47 Voided on 12/27/2018 | 7100-000 | | -213.46 | 184,550.40 |
| 12/27/18 | 457 | Akerue Industries, LLCd/b/a Woodlink LTD/Century Tool and Mfg Attn: K.M. Borre | Distribution payment - Dividend paid at 3.20% of $52,836.09; Claim # 64; Filed: $52,836.09 Voided on 12/27/2018 | 7100-000 | | -1,688.54 | 186,238.94 |
| 12/27/18 | 458 | UNITED INDUSTRIES CORPORATIONF/K/A SPECTRUM/SCHULTZ | Distribution payment - Dividend paid at 3.20% of $678,340.70; Claim # 65; Filed: $678,340.70 Voided on 12/27/2018 | 7100-000 | | -21,678.46 | 207,917.40 |
| 12/27/18 | 459 | SMITHERS OASIS CO | Distribution payment - Dividend paid at 3.20% of $339.22; Claim # 66; Filed: $339.22 Voided on 12/27/2018 | 7100-000 | | -10.84 | 207,928.24 |
| 12/27/18 | 460 | DYNO SEASONAL SOLUTIONSCOPANS | Distribution payment - Dividend paid at 3.20% of $13,724.50; | 7100-000 | | -438.61 | 208,366.85 |

| | | | Page Subtotals: | | $0.00 | -$39,238.74 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 80

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** $3,000,000.00 |
| | | **Separate Bond (if applicable):** $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | BUSINESS PARK | Claim # 67; Filed: $13,724.50 Voided on 12/27/2018 | | | | |
| 12/27/18 | 461 | acme paper co | Distribution payment - Dividend paid at 3.20% of $10,673.14; Claim # 68; Filed: $10,673.14 Voided on 12/27/2018 | 7100-000 | | -341.10 | 208,707.95 |
| 12/27/18 | 462 | Sharon K. Atwell | Distribution payment - Dividend paid at 3.20% of $3,330.24; Claim # 69; Filed: $3,330.24 Voided on 12/27/2018 | 7100-000 | | -106.43 | 208,814.38 |
| 12/27/18 | 463 | GREEN-TEK INCORPORATED | Distribution payment - Dividend paid at 3.20% of $12,128.74; Claim # 70; Filed: $12,128.74 Voided on 12/27/2018 | 7100-000 | | -387.61 | 209,201.99 |
| 12/27/18 | 464 | CIT Technology Financing Services, Inc.c/o Bankruptcy Processing Solutions, Inc | Distribution payment - Dividend paid at 3.20% of $13,181.89; Claim # 71; Filed: $13,181.89 Voided on 12/27/2018 | 7100-000 | | -421.27 | 209,623.26 |
| 12/27/18 | 465 | WILDLIFE ACCESSORIES INC | Distribution payment - Dividend paid at 3.20% of $3,878.46; Claim # 72; Filed: $3,878.46 Voided on 12/27/2018 | 7100-000 | | -123.95 | 209,747.21 |
| 12/27/18 | 466 | PEAK SEASONSc/o Bret G. Anderson Ferguson Case Orr Paterson LLP | Distribution payment - Dividend paid at 3.20% of $81,209.15; Claim # 73; Filed: $81,209.15 Voided on 12/27/2018 | 7100-000 | | -2,595.29 | 212,342.50 |
| 12/27/18 | 467 | DekoRRa Products LLC | Distribution payment - Dividend paid at 3.20% of $24,112.77; Claim # 74; Filed: $24,112.77 Voided on 12/27/2018 | 7100-000 | | -770.60 | 213,113.10 |
| 12/27/18 | 468 | Reckitt Benckiser, LLC | Distribution payment - Dividend paid at 3.20% of $5,660.92; Claim # 75; Filed: $5,660.92 Voided on 12/27/2018 | 7100-000 | | -180.92 | 213,294.02 |
| 12/27/18 | 469 | NEW PENN MOTOR EXPRESS INC | Distribution payment - Dividend paid at 3.20% of $4,597.20; Claim # 77; Filed: $4,597.20 Voided on 12/27/2018 | 7100-000 | | -146.92 | 213,440.94 |
| 12/27/18 | 470 | National Diversified Sales, Inc. (NDS, Inc.) | Distribution payment - Dividend paid at 3.20% of $14,301.39; Claim # 78; Filed: $14,301.39 Voided on 12/27/2018 | 7100-000 | | -457.04 | 213,897.98 |
| 12/27/18 | 471 | Ecological Laboratories Inc.c/o Euler Hermes North America Ins. Co. | Distribution payment - Dividend paid at 3.20% of $42,656.46; Claim # 79; Filed: $42,656.46 Voided on 12/27/2018 | 7100-000 | | -1,363.22 | 215,261.20 |
| 12/27/18 | 472 | Mode Transportation, LLCc/o Hub Group, Inc. | Distribution payment - Dividend paid at 3.20% of $11,165.00; Claim # 80; Filed: $11,165.00 Voided on 12/27/2018 | 7100-000 | | -356.81 | 215,618.01 |
| 12/27/18 | 473 | AQUATROLS CORP OF AMERICA | Distribution payment - Dividend paid at 3.20% of $3,078.20; Claim # 81; Filed: $3,078.20 Voided on 12/27/2018 | 7100-000 | | -98.37 | 215,716.38 |
| | | | **Page Subtotals:** | | $0.00 | -$7,349.53 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 81

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 474 | ATLAS CHEMICAL CORP | Distribution payment - Dividend paid at 3.20% of $3,133.44; Claim # 82; Filed: $3,133.44 Voided on 12/27/2018 | 7100-000 | | -100.14 | 215,816.52 |
| 12/27/18 | 475 | Red River Commodities, Inc.c/o John V. Boulger, Esq. | Distribution payment - Dividend paid at 3.20% of $189,009.71; Claim # 83; Filed: $189,009.71 Voided on 12/27/2018 | 7100-000 | | -6,040.39 | 221,856.91 |
| 12/27/18 | 476 | Pylon Plastics, Inc. | Distribution payment - Dividend paid at 3.20% of $2,531.35; Claim # 84; Filed: $2,531.35 Voided on 12/27/2018 | 7100-000 | | -80.89 | 221,937.80 |
| 12/27/18 | 477 | Ontario Municipal Utilities Company | Distribution payment - Dividend paid at 3.20% of $1,254.26; Claim # 85; Filed: $1,254.26 Voided on 12/27/2018 | 7100-000 | | -40.09 | 221,977.89 |
| 12/27/18 | 478 | Sterling National Bank | Distribution payment - Dividend paid at 3.20% of $66,018.16; Claim # 86; Filed: $66,018.16 Voided on 12/27/2018 | 7100-000 | | -2,109.81 | 224,087.70 |
| 12/27/18 | 479 | Biosafe Systems, LLCc/o Richard M. Kind Kind and Dashoff | Distribution payment - Dividend paid at 3.20% of $9,891.46; Claim # 87; Filed: $9,891.46 Voided on 12/27/2018 | 7100-000 | | -316.11 | 224,403.81 |
| 12/27/18 | 480 | Morrison, Brown, Argiz & Farra, LLC | Distribution payment - Dividend paid at 3.20% of $35,900.00; Claim # 88; Filed: $35,900.00 Voided on 12/27/2018 | 7100-000 | | -1,147.30 | 225,551.11 |
| 12/27/18 | 481 | THE HELFENBEIN COMPANY | Distribution payment - Dividend paid at 3.20% of $1,898.50; Claim # 89; Filed: $1,898.50 Voided on 12/27/2018 | 7100-000 | | -60.67 | 225,611.78 |
| 12/27/18 | 482 | EARTH MINDED | Distribution payment - Dividend paid at 3.20% of $37,939.68; Claim # 90; Filed: $37,939.68 Voided on 12/27/2018 | 7100-000 | | -1,212.48 | 226,824.26 |
| 12/27/18 | 483 | FORWARD BROKERAGE | Distribution payment - Dividend paid at 3.20% of $1,050.00; Claim # 91; Filed: $1,050.00 Voided on 12/27/2018 | 7100-000 | | -33.56 | 226,857.82 |
| 12/27/18 | 484 | SPRING VALLEY USA | Distribution payment - Dividend paid at 3.20% of $17,038.81; Claim # 92; Filed: $17,038.81 Voided on 12/27/2018 | 7100-000 | | -544.52 | 227,402.34 |
| 12/27/18 | 485 | STOVALL PRODUCTS | Distribution payment - Dividend paid at 3.20% of $41,873.18; Claim # 93; Filed: $41,873.18 Voided on 12/27/2018 | 7100-000 | | -1,338.19 | 228,740.53 |
| 12/27/18 | 486 | HORIZONS EAST LLC. | Distribution payment - Dividend paid at 3.20% of $5,118.64; Claim # 94; Filed: $5,118.64 Voided on 12/27/2018 | 7100-000 | | -163.58 | 228,904.11 |
| 12/27/18 | 487 | TCF Equipment Finance, Inc. | Distribution payment - Dividend paid at 3.20% of $2,295.80; Claim | 7100-000 | | -73.37 | 228,977.48 |

| | | | Page Subtotals: | | $0.00 | -$13,261.10 | |

# Form 2

Exhibit 9

Page: 82

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 95; Filed: $2,295.80 Voided on 12/27/2018 | | | | |
| 12/27/18 | 488 | TCF Equipment Finance, Inc. | Distribution payment - Dividend paid at 18.48% of $2,295.80; Claim # 95; Filed: $2,295.80 Voided on 12/27/2018 | 7100-000 | | -424.17 | 229,401.65 |
| 12/27/18 | 489 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground Attn: Revenue Recovery/Bankruptcy | Distribution payment - Dividend paid at 3.20% of $175,483.08; Claim # 96; Filed: $175,483.08 Voided on 12/27/2018 | 7100-000 | | -5,608.10 | 235,009.75 |
| 12/27/18 | 490 | WARD TRUCKING, LLC | Distribution payment - Dividend paid at 3.20% of $21,142.77; Claim # 97; Filed: $21,142.77 Voided on 12/27/2018 | 7100-000 | | -675.68 | 235,685.43 |
| 12/27/18 | 491 | Toyota Motor Credit Corporationc/o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $9,252.05; Claim # 98; Filed: $9,252.05 Voided on 12/27/2018 | 7100-000 | | -295.68 | 235,981.11 |
| 12/27/18 | 492 | P.V.P. Industries Inc. | Distribution payment - Dividend paid at 3.20% of $97,027.45; Claim # 99; Filed: $97,027.45 Voided on 12/27/2018 | 7100-000 | | -3,100.81 | 239,081.92 |
| 12/27/18 | 493 | Concentra Medical Centers | Distribution payment - Dividend paid at 3.19% of $196.17; Claim # 100; Filed: $196.17 Voided on 12/27/2018 | 7100-000 | | -6.26 | 239,088.18 |
| 12/27/18 | 494 | Redi-Gro Corporation | Distribution payment - Dividend paid at 3.20% of $12,313.76; Claim # 101; Filed: $12,313.76 Voided on 12/27/2018 | 7100-000 | | -393.53 | 239,481.71 |
| 12/27/18 | 495 | DCN PLASTIC INC | Distribution payment - Dividend paid at 3.20% of $39,943.19; Claim # 102; Filed: $39,943.19 Voided on 12/27/2018 | 7100-000 | | -1,276.51 | 240,758.22 |
| 12/27/18 | 496 | HM DIGITAL INC | Distribution payment - Dividend paid at 3.20% of $5,341.73; Claim # 103; Filed: $5,341.73 Voided on 12/27/2018 | 7100-000 | | -170.71 | 240,928.93 |
| 12/27/18 | 497 | TNCI Operating Company LLC | Distribution payment - Dividend paid at 3.20% of $2,233.05; Claim # 104; Filed: $2,233.05 Voided on 12/27/2018 | 7100-000 | | -71.36 | 241,000.29 |
| 12/27/18 | 498 | WILDWOOD INDUSTRIES INC | Distribution payment - Dividend paid at 3.20% of $16,329.60; Claim # 105; Filed: $16,329.60 Voided on 12/27/2018 | 7100-000 | | -521.86 | 241,522.15 |
| 12/27/18 | 499 | BAYER CROPSCIENCE LPc/o MARK LAROUCHE - DIRECTOR OF CREDIT | Distribution payment - Dividend paid at 3.20% of $930,599.78; Claim # 106; Filed: $930,599.78 Voided on 12/27/2018 | 7100-000 | | -29,740.16 | 271,262.31 |
| 12/27/18 | 500 | Fine Americas Inc. | Distribution payment - Dividend paid at 3.20% of $12,343.00; Claim # 107; Filed: $12,343.00 Voided on 12/27/2018 | 7100-000 | | -394.46 | 271,656.77 |
| | | | **Page Subtotals:** | | **$0.00** | **-$42,679.29** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 83

**Case No.:** 13-12598-JS

**Case Name:** COMMERCE LLC

**Taxpayer ID #:** **-***1592

**For Period Ending:** 05/20/2019

**Trustee Name:** Zvi Guttman (400140)

**Bank Name:** Rabobank, N.A.

**Account #:** ******5367 Checking Account

**Blanket Bond (per case limit):** $3,000,000.00

**Separate Bond (if applicable):** $4,600,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 501 | Master Mark Plastics a division of Avon Plastics,Coface North America Insurance Company | Distribution payment - Dividend paid at 3.20% of $1,785.24; Claim # 108; Filed: $1,785.24 Voided on 12/27/2018 | 7100-000 | | -57.05 | 271,713.82 |
| 12/27/18 | 502 | Franklin Electric Co., Inc. | Distribution payment - Dividend paid at 3.20% of $148,612.51; Claim # 109; Filed: $148,612.51 Voided on 12/27/2018 | 7100-000 | | -4,749.37 | 276,463.19 |
| 12/27/18 | 503 | Euler Hermes N. A. | Distribution payment - Dividend paid at 3.20% of $104,728.04; Claim # 110; Filed: $104,728.04 Voided on 12/27/2018 | 7100-000 | | -3,346.91 | 279,810.10 |
| 12/27/18 | 504 | Euler Hermes N. A. Insurance | Distribution payment - Dividend paid at 3.20% of $363,088.62; Claim # 111; Filed: $363,088.62 Voided on 12/27/2018 | 7100-000 | | -11,603.61 | 291,413.71 |
| 12/27/18 | 505 | Schaefer Ventilation Equipment LLC | Distribution payment - Dividend paid at 3.20% of $4,441.53; Claim # 113; Filed: $4,441.53 Voided on 12/27/2018 | 7100-000 | | -141.94 | 291,555.65 |
| 12/27/18 | 506 | PLANT MARVEL LABORATORIES | Distribution payment - Dividend paid at 3.20% of $4,672.00; Claim # 114; Filed: $4,672.00 Voided on 12/27/2018 | 7100-000 | | -149.31 | 291,704.96 |
| 12/27/18 | 507 | HARLAND TECHNOLOGY SERVICES | Distribution payment - Dividend paid at 3.20% of $932.27; Claim # 115; Filed: $932.27 Voided on 12/27/2018 | 7100-000 | | -29.80 | 291,734.76 |
| 12/27/18 | 508 | ADP Screening and Selection Services, Inc. | Distribution payment - Dividend paid at 3.19% of $822.60; Claim # 116; Filed: $822.60 Voided on 12/27/2018 | 7100-000 | | -26.28 | 291,761.04 |
| 12/27/18 | 509 | Massarelli'sc/o Michael P. Pompeo Drinker Biddle & Reath LLP | Distribution payment - Dividend paid at 3.20% of $233,912.15; Claim # 117; Filed: $233,912.15 Voided on 12/27/2018 | 7100-000 | | -7,475.38 | 299,236.42 |
| 12/27/18 | 510 | J. R. Partners | Distribution payment - Dividend paid at 3.20% of $8,066.90; Claim # 118; Filed: $8,066.90 Voided on 12/27/2018 | 7100-000 | | -257.81 | 299,494.23 |
| 12/27/18 | 511 | WILCO DISTRIBUTORS INC | Distribution payment - Dividend paid at 3.20% of $9,992.28; Claim # 119; Filed: $9,992.28 Voided on 12/27/2018 | 7100-000 | | -319.33 | 299,813.56 |
| 12/27/18 | 512 | MARK PACK INC | Distribution payment - Dividend paid at 3.20% of $3,589.82; Claim # 120; Filed: $3,589.82 Voided on 12/27/2018 | 7100-000 | | -114.73 | 299,928.29 |
| 12/27/18 | 513 | ASPECTS INCORPORATED | Distribution payment - Dividend paid at 3.20% of $53,002.33; Claim # 121; Filed: $53,002.33 Voided on 12/27/2018 | 7100-000 | | -1,693.85 | 301,622.14 |
| 12/27/18 | 514 | VITAMIN INSTITUTE | Distribution payment - Dividend paid at 3.20% of $13,609.96; | 7100-000 | | -434.95 | 302,057.09 |

| | | | Page Subtotals: | | $0.00 | -$30,400.32 | |

**Form 2**

Exhibit 9
Page: 84

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 122; Filed: $13,609.96 Voided on 12/27/2018 | | | | |
| 12/27/18 | 515 | Woodstream Corporation | Distribution payment - Dividend paid at 3.20% of $211,900.62; Claim # 123; Filed: $211,900.62 Voided on 12/27/2018 | 7100-000 | | -6,771.94 | 308,829.03 |
| 12/27/18 | 516 | Putnam Co., Inc. | Distribution payment - Dividend paid at 3.20% of $25,544.16; Claim # 124; Filed: $25,544.16 Voided on 12/27/2018 | 7100-000 | | -816.35 | 309,645.38 |
| 12/27/18 | 517 | GENOVA PRODUCTS INC | Distribution payment - Dividend paid at 3.20% of $2,048.40; Claim # 125; Filed: $2,048.40 Voided on 12/27/2018 | 7100-000 | | -65.46 | 309,710.84 |
| 12/27/18 | 518 | RTM,Inc. d/b/a Leg Up Enterprises | Distribution payment - Dividend paid at 3.20% of $47,491.77; Claim # 126; Filed: $47,491.77 Voided on 12/27/2018 | 7100-000 | | -1,517.74 | 311,228.58 |
| 12/27/18 | 519 | Fiskars Brands Inc.Attn: Kelly Peterson | Distribution payment - Dividend paid at 3.20% of $137,211.67; Claim # 127; Filed: $137,211.67 Voided on 12/27/2018 | 7100-000 | | -4,385.02 | 315,613.60 |
| 12/27/18 | 520 | BIOWORKS INC | Distribution payment - Dividend paid at 3.20% of $12,914.55; Claim # 128; Filed: $12,914.55 Voided on 12/27/2018 | 7100-000 | | -412.72 | 316,026.32 |
| 12/27/18 | 521 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | Distribution payment - Dividend paid at 3.20% of $6,336.36; Claim # 129; Filed: $6,336.36 Voided on 12/27/2018 | 7100-000 | | -202.50 | 316,228.82 |
| 12/27/18 | 522 | DHL EXPRESS (USA) INC.Attn: Oje Longe | Distribution payment - Dividend paid at 3.20% of $69,690.99; Claim # 130; Filed: $69,690.99 Voided on 12/27/2018 | 7100-000 | | -2,227.19 | 318,456.01 |
| 12/27/18 | 523 | Dramm Corporation | Distribution payment - Dividend paid at 3.20% of $572,230.63; Claim # 131; Filed: $572,230.63 Voided on 12/27/2018 | 7100-000 | | -18,287.38 | 336,743.39 |
| 12/27/18 | 524 | DeWitt Company, Inc. | Distribution payment - Dividend paid at 3.20% of $213,414.13; Claim # 132; Filed: $213,414.13 Voided on 12/27/2018 | 7100-000 | | -6,820.30 | 343,563.69 |
| 12/27/18 | 525 | Robert Carr | Distribution payment - Dividend paid at 18.48% of $1,216.72; Claim # 133; Filed: $1,216.72 Voided on 12/27/2018 | 7100-000 | | -224.80 | 343,788.49 |
| 12/27/18 | 526 | Premier Tech Home & Garden | Distribution payment - Dividend paid at 3.20% of $1,657.67; Claim # 134; Filed: $1,657.67 Voided on 12/27/2018 | 7100-000 | | -52.97 | 343,841.46 |
| 12/27/18 | 527 | JR Peters, Inc.Attn: John Raymond | Distribution payment - Dividend paid at 3.20% of $246,787.69; Claim # 135; Filed: $246,787.69 Voided on 12/27/2018 | 7100-000 | | -7,886.85 | 351,728.31 |
| | | | **Page Subtotals:** | | **$0.00** | **-$49,671.22** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 85

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 528 | A.R.D. Productions/Promotions, Inc. | Distribution payment - Dividend paid at 3.20% of $1,597.88; Claim # 136; Filed: $1,597.88 Voided on 12/27/2018 | 7100-000 | | -51.07 | 351,779.38 |
| 12/27/18 | 529 | LEE JENNINGS TARGET EXPRESS | Distribution payment - Dividend paid at 3.20% of $79,554.93; Claim # 137; Filed: $79,554.93 Voided on 12/27/2018 | 7100-000 | | -2,542.42 | 354,321.80 |
| 12/27/18 | 530 | Crown Credit Company Crown Equipment Corporation Attn: Rodney J. Hinders | Distribution payment - Dividend paid at 18.48% of $1,502.24; Claim # 138U; Filed: $1,502.24 Voided on 12/27/2018 | 7100-000 | | -277.55 | 354,599.35 |
| 12/27/18 | 531 | JM Partners, LLC | Distribution payment - Dividend paid at 3.20% of $134,173.90; Claim # 139; Filed: $134,173.90 Voided on 12/27/2018 | 7100-000 | | -4,287.93 | 358,887.28 |
| 12/27/18 | 532 | The Andersons, Inc.C/O Ross S. Barr, Esq. | Distribution payment - Dividend paid at 3.20% of $1,090.00; Claim # 140; Filed: $1,090.00 Voided on 12/27/2018 | 7100-000 | | -34.84 | 358,922.12 |
| 12/27/18 | 533 | WEBER-STEPHENS PRODUCTS, LLCATTN: JOHN MONCADA | Distribution payment - Dividend paid at 3.20% of $369,564.48; Claim # 141; Filed: $369,564.48 Voided on 12/27/2018 | 7100-000 | | -11,810.56 | 370,732.68 |
| 12/27/18 | 534 | Monsanto Company | Distribution payment - Dividend paid at 3.20% of $28,145.68; Claim # 142; Filed: $28,145.68 Voided on 12/27/2018 | 7100-000 | | -899.49 | 371,632.17 |
| 12/27/18 | 535 | Teknor Apex CompanyAttn: Bruce B. Galletly | Distribution payment - Dividend paid at 3.20% of $96,066.63; Claim # 143; Filed: $96,066.63 Voided on 12/27/2018 | 7100-000 | | -3,070.11 | 374,702.28 |
| 12/27/18 | 536 | Magid Glove & Safety Mfg, Co. LLC | Distribution payment - Dividend paid at 3.20% of $146,183.74; Claim # 145; Filed: $146,183.74 Voided on 12/27/2018 | 7100-000 | | -4,671.75 | 379,374.03 |
| 12/27/18 | 537 | Zook's Metal Fabricating | Distribution payment - Dividend paid at 3.20% of $8,418.95; Claim # 146; Filed: $8,418.95 Voided on 12/27/2018 | 7100-000 | | -269.05 | 379,643.08 |
| 12/27/18 | 538 | The NCC NY, LLC | Distribution payment - Dividend paid at 3.20% of $6,109.75; Claim # 147; Filed: $6,109.75 Voided on 12/27/2018 | 7100-000 | | -195.25 | 379,838.33 |
| 12/27/18 | 539 | US Bank NA dba US Bank Equipment Finance | Distribution payment - Dividend paid at 3.20% of $14,125.97; Claim # 148; Filed: $14,125.97 Voided on 12/27/2018 | 7100-000 | | -451.43 | 380,289.76 |
| 12/27/18 | 540 | Alice Ink, Inc.DBA Plastic Products | Distribution payment - Dividend paid at 3.20% of $65,351.57; Claim # 149; Filed: $65,351.57 Voided on 12/27/2018 | 7100-000 | | -2,088.51 | 382,378.27 |
| 12/27/18 | 541 | HAVILAND PRODUCTS COMPANY | Distribution payment - Dividend paid at 3.20% of $321.65; Claim # | 7100-000 | | -10.28 | 382,388.55 |

| | | | Page Subtotals: | | $0.00 | -$30,660.24 | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 86

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 150; Filed: $321.65 Voided on 12/27/2018 | | | | |
| 12/27/18 | 542 | Motomco LtdMaureen Mulroy | Distribution payment - Dividend paid at 3.20% of $2,293.19; Claim # 151; Filed: $2,293.19 Voided on 12/27/2018 | 7100-000 | | -73.28 | 382,461.83 |
| 12/27/18 | 543 | Zenith Innovation, LLC | Distribution payment - Dividend paid at 3.20% of $6,140.38; Claim # 152; Filed: $6,140.38 Voided on 12/27/2018 | 7100-000 | | -196.23 | 382,658.06 |
| 12/27/18 | 544 | CANTWELL-CLEARY CO. INC. | Distribution payment - Dividend paid at 3.20% of $4,473.87; Claim # 154; Filed: $4,473.87 Voided on 12/27/2018 | 7100-000 | | -142.98 | 382,801.04 |
| 12/27/18 | 545 | John Adams Boyd, Jr. | Distribution payment - Dividend paid at 3.20% of $376,920.00; Claim # 155-2; Filed: $376,920.00 Voided on 12/27/2018 | 7100-000 | | -12,045.63 | 394,846.67 |
| 12/27/18 | 546 | Colorite/SwannSwan Products LLC | Distribution payment - Dividend paid at 3.20% of $10,114.22; Claim # 156; Filed: $10,114.22 Voided on 12/27/2018 | 7100-000 | | -323.23 | 395,169.90 |
| 12/27/18 | 547 | THE BALTIMORE COc\o NVENTION CENTER JASON N. GREENBERG, ASSISTANT CITYS CITY HALL | Distribution payment - Dividend paid at 3.20% of $101,931.00; Claim # 157; Filed: $101,931.00 Voided on 12/27/2018 | 7100-000 | | -3,257.51 | 398,427.41 |
| 12/27/18 | 548 | SCALE, LLC | Distribution payment - Dividend paid at 3.20% of $5,950.00; Claim # 160; Filed: $5,950.00 Voided on 12/27/2018 | 7100-000 | | -190.15 | 398,617.56 |
| 12/27/18 | 549 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.20% of $164,626.81; Claim # 161; Filed: $164,626.81 Voided on 12/27/2018 | 7100-000 | | -5,261.15 | 403,878.71 |
| 12/27/18 | 550 | Myers Industries, Inc.c/o:  Aryeh E. Stein, Esquire Meridian Law, LLC | Distribution payment - Dividend paid at 3.20% of $408,027.60; Claim # 162; Filed: $408,027.60 Voided on 12/27/2018 | 7100-000 | | -13,039.77 | 416,918.48 |
| 12/27/18 | 551 | Cintas Corporation | Distribution payment - Dividend paid at 3.20% of $1,475.68; Claim # 163; Filed: $1,475.68 Voided on 12/27/2018 | 7100-000 | | -47.16 | 416,965.64 |
| 12/27/18 | 552 | Droll Yankees, Inc. | Distribution payment - Dividend paid at 3.20% of $141,014.44; Claim # 164; Filed: $141,014.44 Voided on 12/27/2018 | 7100-000 | | -4,506.55 | 421,472.19 |
| 12/27/18 | 553 | Penske Truck Leasing Co., L.P. | Distribution payment - Dividend paid at 3.20% of $176,754.00; Claim # 165; Filed: $176,754.00 Voided on 12/27/2018 | 7100-000 | | -5,648.71 | 427,120.90 |
| 12/27/18 | 554 | Unlimited Renewables, LLC | Distribution payment - Dividend paid at 3.20% of $9,232.07; Claim # 167; Filed: $9,232.07 Voided on 12/27/2018 | 7100-000 | | -295.04 | 427,415.94 |
| | | | **Page Subtotals:** | | **$0.00** | **-$45,027.39** | |

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 87

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 555 | COLUMBIA SEEDS LLC | Distribution payment - Dividend paid at 3.20% of $31,907.78; Claim # 168; Filed: $31,907.78 Voided on 12/27/2018 | 7100-000 | | -1,019.71 | 428,435.65 |
| 12/27/18 | 556 | Luster Leaf Products, Inc | Distribution payment - Dividend paid at 3.20% of $79,312.56; Claim # 169; Filed: $79,312.56 Voided on 12/27/2018 | 7100-000 | | -2,534.67 | 430,970.32 |
| 12/27/18 | 557 | Good Earth Horticulture LLC | Distribution payment - Dividend paid at 3.20% of $283,134.54; Claim # 170; Filed: $283,134.54 Voided on 12/27/2018 | 7100-000 | | -9,048.43 | 440,018.75 |
| 12/27/18 | 558 | HOLIDAY TRIMS INC. | Distribution payment - Dividend paid at 3.20% of $37,597.06; Claim # 171; Filed: $37,597.06 Voided on 12/27/2018 | 7100-000 | | -1,201.53 | 441,220.28 |
| 12/27/18 | 559 | HOME BAZAAR INC | Distribution payment - Dividend paid at 3.20% of $2,125.72; Claim # 172; Filed: $2,125.72 | 7100-000 | | -67.93 | 441,288.21 |
| 12/27/18 | 560 | PRINCIPLE PLASTICS | Distribution payment - Dividend paid at 3.20% of $87,140.60; Claim # 173; Filed: $87,140.60 Voided on 12/27/2018 | 7100-000 | | -2,784.85 | 444,073.06 |
| 12/27/18 | 561 | Sun Bulb Company, Inc. | Distribution payment - Dividend paid at 3.20% of $33,568.32; Claim # 175; Filed: $33,568.32 Voided on 12/27/2018 | 7100-000 | | -1,072.78 | 445,145.84 |
| 12/27/18 | 562 | General Electric Capital Corp. | Distribution payment - Dividend paid at 3.20% of $13,044.54; Claim # 176; Filed: $13,044.54 Voided on 12/27/2018 | 7100-000 | | -416.88 | 445,562.72 |
| 12/27/18 | 563 | GE CAPITAL | Distribution payment - Dividend paid at 3.20% of $7,579.11; Claim # 177; Filed: $7,579.11 Voided on 12/27/2018 | 7100-000 | | -242.21 | 445,804.93 |
| 12/27/18 | 564 | SHAKE AWAY | Distribution payment - Dividend paid at 3.20% of $59,322.03; Claim # 178; Filed: $59,322.03 Voided on 12/27/2018 | 7100-000 | | -1,895.82 | 447,700.75 |
| 12/27/18 | 565 | Richard Lessansc/o Irving E. Walker, Esq. Cole Schotz Meisel Forman & Leonard P.A. | Distribution payment - Dividend paid at 3.20% of $1,430,156.49; Claim # 179; Filed: $1,430,156.49 Voided on 12/27/2018 | 7100-000 | | -45,705.03 | 493,405.78 |
| 12/27/18 | 566 | THE SCOTTS COMPANYC/O HUNTON & WILLIAMS LLPPATTN: JASON W. HARBOUR, ESQ. | Distribution payment - Dividend paid at 3.20% of $3,215,962.30; Claim # 181; Filed: $3,215,962.30 Voided on 12/27/2018 | 7100-000 | | -102,775.92 | 596,181.70 |
| 12/27/18 | 567 | Lozier Corporation | Distribution payment - Dividend paid at 3.20% of $4,977.54; Claim # 182; Filed: $4,977.54 Voided on 12/27/2018 | 7100-000 | | -159.07 | 596,340.77 |
| 12/27/18 | 568 | C&S Products Co., Inc. | Distribution payment - Dividend paid at 3.20% of $14,104.38; | 7100-000 | | -450.75 | 596,791.52 |

Page Subtotals: $0.00  -$169,375.58

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page: 88

| | | | |
|---|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:** | Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:** | ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** | $3,000,000.00 |
| | | **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 183; Filed: $14,104.38 Voided on 12/27/2018 | | | | |
| 12/27/18 | 569 | Music of the Spheres, Inc. | Distribution payment - Dividend paid at 3.20% of $25,977.76; Claim # 184; Filed: $25,977.76 Voided on 12/27/2018 | 7100-000 | | -830.20 | 597,621.72 |
| 12/27/18 | 570 | Crown Credit CompanyCrown Equipment Corporation Attn: Rodney J. Hinders | Distribution payment - Dividend paid at 3.20% of $3,502.24; Claim # 185; Filed: $3,502.24 Voided on 12/27/2018 | 7100-000 | | -111.93 | 597,733.65 |
| 12/27/18 | 571 | Michigan Peat Company | Distribution payment - Dividend paid at 3.20% of $562,534.38; Claim # 187; Filed: $562,534.38 Voided on 12/27/2018 | 7100-000 | | -17,977.51 | 615,711.16 |
| 12/27/18 | 572 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Distribution payment - Dividend paid at 3.20% of $37,063.30; Claim # 188; Filed: $37,063.30 Voided on 12/27/2018 | 7100-000 | | -1,184.47 | 616,895.63 |
| 12/27/18 | 573 | American Express Travel Related ServicesCo, Inc c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $1,738.61; Claim # 191; Filed: $1,738.61 Voided on 12/27/2018 | 7100-000 | | -55.57 | 616,951.20 |
| 12/27/18 | 574 | WOOD PRODUCTS INTL | Distribution payment - Dividend paid at 3.20% of $67,416.54; Claim # 192; Filed: $67,416.54 Voided on 12/27/2018 | 7100-000 | | -2,154.51 | 619,105.71 |
| 12/27/18 | 575 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.20% of $30,944.82; Claim # 193; Filed: $30,944.82 Voided on 12/27/2018 | 7100-000 | | -988.94 | 620,094.65 |
| 12/27/18 | 576 | Kramon & Graham, P.A. | Distribution payment - Dividend paid at 3.20% of $9,176.60; Claim # 194; Filed: $9,176.60 Voided on 12/27/2018 | 7100-000 | | -293.26 | 620,387.91 |
| 12/27/18 | 577 | Southpaw Koufax LLC | Distribution payment - Dividend paid at 3.20% of $588,686.99; Claim # 195; Filed: $588,686.99 Voided on 12/27/2018 | 7100-000 | | -18,813.30 | 639,201.21 |
| 12/27/18 | 578 | COPPER BRITE INC | Distribution payment - Dividend paid at 3.20% of $4,161.60; Claim # 196; Filed: $4,161.60 Voided on 12/27/2018 | 7100-000 | | -133.00 | 639,334.21 |
| 12/27/18 | 579 | Prologis-Exchange SR CA(4) LLc | Distribution payment - Dividend paid at 3.20% of $658,847.45; Claim # 197-guc; Filed: $658,847.45 Voided on 12/27/2018 | 7100-000 | | -21,055.48 | 660,389.69 |
| 12/27/18 | 580 | Andreas S. Hartley Akerman Senterfitt | Distribution payment - Dividend paid at 18.48% of $658,847.45; Claim # 197U; Filed: $658,847.45 Voided on 12/27/2018 | 7100-000 | | -121,729.11 | 782,118.80 |
| 12/27/18 | 581 | Western Baltimore-Brandon Woods I, LLC c/o Alan Betten, Esq. Sagal, Filbert, Quasney & | Distribution payment - Dividend paid at 3.20% of $486,732.81; Claim # 198-2; Filed: $486,732.81 | 7100-000 | | -15,556.30 | 797,675.10 |
| | | | **Page Subtotals:** | | **$0.00** | **-$200,883.58** | |

# Form 2

Exhibit 9
Page: 89

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Betten, PA | Voided on 12/27/2018 | | | | |
| 12/27/18 | 582 | Bonide Products, Inc. | Distribution payment - Dividend paid at 3.20% of $268,693.11; Claim # 199; Filed: $268,693.11 Voided on 12/27/2018 | 7100-000 | | -8,586.92 | 806,262.02 |
| 12/27/18 | 583 | Grand Rapids Public | Distribution payment - Dividend paid at 3.20% of $49,200.00; Claim # 212; Filed: $49,200.00 Voided on 12/27/2018 | 7100-000 | | -1,572.34 | 807,834.36 |
| 12/27/18 | 584 | Grand Traverse Container, Inc. | Distribution payment - Dividend paid at 3.20% of $3,125.00; Claim # 213; Filed: $3,125.00 Voided on 12/27/2018 | 7100-000 | | -99.87 | 807,934.23 |
| 12/27/18 | 585 | CREATIVE LOGISTICS SOLUTIONS | Distribution payment - Dividend paid at 3.20% of $6,500.00; Claim # 214; Filed: $6,500.00 Voided on 12/27/2018 | 7100-000 | | -207.72 | 808,141.95 |
| 12/27/18 | 586 | Fiskars Brands Inc.Attn: Kelly Peterson | Distribution payment - Dividend paid at 3.20% of $4,007.07; Claim # 215; Filed: $4,007.07 Voided on 12/27/2018 | 7100-000 | | -128.06 | 808,270.01 |
| 12/27/18 | 587 | High Caliper Growing, Inc. | Distribution payment - Dividend paid at 3.20% of $3,846.68; Claim # 216; Filed: $3,846.68 Voided on 12/27/2018 | 7100-000 | | -122.94 | 808,392.95 |
| 12/27/18 | 588 | Kotap America Ltd | Distribution payment - Dividend paid at 3.20% of $4,000.00; Claim # 217; Filed: $4,000.00 Voided on 12/27/2018 | 7100-000 | | -127.83 | 808,520.78 |
| 12/27/18 | 589 | Maverick Sun, Inc | Distribution payment - Dividend paid at 3.20% of $7,500.00; Claim # 218; Filed: $7,500.00 Voided on 12/27/2018 | 7100-000 | | -239.69 | 808,760.47 |
| 12/27/18 | 590 | Oldcastle Lawn & Garden, Inc.. Linowes and Blocher LLP | Distribution payment - Dividend paid at 3.20% of $10,197.00; Claim # 219; Filed: $10,197.00 Voided on 12/27/2018 | 7100-000 | | -325.87 | 809,086.34 |
| 12/27/18 | 591 | Reckitt Benckiser LLC | Distribution payment - Dividend paid at 3.20% of $12,029.63; Claim # 220; Filed: $12,029.63 Voided on 12/27/2018 | 7100-000 | | -384.44 | 809,470.78 |
| 12/27/18 | 592 | NATIONAL DELIVERY SYSTEMS, INC. | Distribution payment - Dividend paid at 3.20% of $4,000.00; Claim # 221; Filed: $4,000.00 Voided on 12/27/2018 | 7100-000 | | -127.83 | 809,598.61 |
| 12/27/18 | 593 | Dyno Seasonal Solutions, LLC | Distribution payment - Dividend paid at 3.20% of $22,000.00; Claim # 222; Filed: $22,000.00 Voided on 12/27/2018 | 7100-000 | | -703.08 | 810,301.69 |
| 12/27/18 | 594 | Novelty Manufacturing Co. | Distribution payment - Dividend paid at 3.20% of $5,000.00; Claim # 223; Filed: $5,000.00 Voided on 12/27/2018 | 7100-000 | | -159.79 | 810,461.48 |

Page Subtotals:  $0.00   -$12,786.38

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 90

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 595 | The Earthbox | Distribution payment - Dividend paid at 3.20% of $40,000.00; Claim # 224; Filed: $40,000.00 Voided on 12/27/2018 | 7100-000 | | -1,278.32 | 811,739.80 |
| 12/27/18 | 596 | SUMMIT CHEMICAL COMPANY | Distribution payment - Dividend paid at 3.20% of $6,000.00; Claim # 225; Filed: $6,000.00 Voided on 12/27/2018 | 7100-000 | | -191.74 | 811,931.54 |
| 12/27/18 | 597 | KHP II Baltimore Hotel, LLC aka Monaco BaltimoreAttn: Kimpton Legal Dept | Distribution payment - Dividend paid at 3.20% of $25,000.00; Claim # 226; Filed: $25,000.00 Voided on 12/27/2018 | 7100-000 | | -798.95 | 812,730.49 |
| 12/27/18 | 598 | American Express Travel Related ServicesCompany, Inc. c o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $1,067.05; Claim # 227; Filed: $1,067.05 Voided on 12/27/2018 | 7100-000 | | -34.10 | 812,764.59 |
| 12/27/18 | 599 | American Express Centurion Bankc o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $15,571.73; Claim # 228; Filed: $15,571.73 Voided on 12/27/2018 | 7100-000 | | -497.64 | 813,262.23 |
| 12/27/18 | 600 | American Express Centurion Bankc o Becket and Lee LLP | Distribution payment - Dividend paid at 3.20% of $11,861.22; Claim # 229; Filed: $11,861.22 Voided on 12/27/2018 | 7100-000 | | -379.06 | 813,641.29 |
| 12/27/18 | 601 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.20% of $1,350.00; Claim # 230; Filed: $1,350.00 Voided on 12/27/2018 | 7100-000 | | -43.15 | 813,684.44 |
| 12/27/18 | 602 | VITRAN EXPRESS, INC | Distribution payment - Dividend paid at 3.20% of $3,950.00; Claim # 231; Filed: $3,950.00 Voided on 12/27/2018 | 7100-000 | | -126.23 | 813,810.67 |
| 12/27/18 | 603 | Bond Manufacturing Co | Distribution payment - Dividend paid at 3.20% of $3,005.10; Claim # 232; Filed: $3,005.10 Voided on 12/27/2018 | 7100-000 | | -96.03 | 813,906.70 |
| 12/27/18 | 604 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.20% of $10,000.00; Claim # 233; Filed: $10,000.00 Voided on 12/27/2018 | 7100-000 | | -319.58 | 814,226.28 |
| 12/27/18 | 605 | Rhino Seed | Distribution payment - Dividend paid at 3.20% of $5,000.00; Claim # 234; Filed: $5,000.00 Voided on 12/27/2018 | 7100-000 | | -159.79 | 814,386.07 |
| 12/27/18 | 606 | Flex-O-Glass, Inc. | Distribution payment - Dividend paid at 3.20% of $10,558.79; Claim # 235; Filed: $10,558.79 Voided on 12/27/2018 | 7100-000 | | -337.44 | 814,723.51 |
| 12/27/18 | 607 | Schneider National Inc. | Distribution payment - Dividend paid at 3.20% of $4,250.00; Claim # 236; Filed: $4,250.00 Voided on 12/27/2018 | 7100-000 | | -135.82 | 814,859.33 |
| 12/27/18 | 608 | Ameriscape, Inc. | Distribution payment - Dividend paid at 3.20% of $9,000.00; Claim | 7100-000 | | -287.63 | 815,146.96 |

Page Subtotals: **$0.00** **-$4,685.48**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 91

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 237; Filed: $9,000.00 Voided on 12/27/2018 | | | | |
| 12/27/18 | 609 | Ecohealth, LLC | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 238; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | -223.70 | 815,370.66 |
| 12/27/18 | 610 | Atlas Chemical Corp. | Distribution payment - Dividend paid at 3.20% of $4,850.74; Claim # 239; Filed: $4,850.74 Voided on 12/27/2018 | 7100-000 | | -155.02 | 815,525.68 |
| 12/27/18 | 611 | Bonide Products, Inc | Distribution payment - Dividend paid at 3.20% of $15,000.00; Claim # 240; Filed: $15,000.00 Voided on 12/27/2018 | 7100-000 | | -479.37 | 816,005.05 |
| 12/27/18 | 612 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.20% of $7,500.00; Claim # 241; Filed: $7,500.00 Voided on 12/27/2018 | 7100-000 | | -239.69 | 816,244.74 |
| 12/27/18 | 613 | A DUIE PYLE, INC. | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 242; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | -223.70 | 816,468.44 |
| 12/27/18 | 614 | DR. EARTH, INC | Distribution payment - Dividend paid at 3.20% of $23,500.00; Claim # 243; Filed: $23,500.00 Voided on 12/27/2018 | 7100-000 | | -751.02 | 817,219.46 |
| 12/27/18 | 615 | MOSSER LEE COMPANY | Distribution payment - Dividend paid at 3.20% of $7,000.00; Claim # 244; Filed: $7,000.00 Voided on 12/27/2018 | 7100-000 | | -223.70 | 817,443.16 |
| 12/27/18 | 616 | Everris NA Inc. | Distribution payment - Dividend paid at 3.20% of $8,000.00; Claim # 245; Filed: $8,000.00 Voided on 12/27/2018 | 7100-000 | | -255.67 | 817,698.83 |
| 12/27/18 | 617 | Corona Clipper, Inc. | Distribution payment - Dividend paid at 3.20% of $3,428.00; Claim # 246; Filed: $3,428.00 Voided on 12/27/2018 | 7100-000 | | -109.55 | 817,808.38 |
| 12/27/18 | 618 | Zvi Guttman, Trustee | Distribution payment - Dividend paid at 12.63% of $305,308.14; Claim # FEE; Filed: $305,308.14 | 2100-000 | | 38,564.16 | 779,244.22 |
| 12/27/18 | 619 | Zvi Guttman | Distribution payment - Dividend paid at 100.00% of $2,179.93; Claim # TE; Filed: $2,179.93 | 2200-000 | | 2,179.93 | 777,064.29 |
| 12/27/18 | 620 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 6.61% of $75,600.00; Claim # ; Filed: $75,600.00 | 3410-000 | | 5,000.00 | 772,064.29 |
| 12/27/18 | 621 | Larry Strauss, ESQ CPA & Associates, Inc. | Distribution payment - Dividend paid at 14.39% of $1,772.53; Claim # ; Filed: $1,772.53 | 3420-000 | | 255.00 | 771,809.29 |
| 12/27/18 | 622 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 3.37% of $741,300.00; Claim # ; Filed: $741,300.00 | 3110-000 | | 25,000.00 | 746,809.29 |

| | | Page Subtotals: | $0.00 | $68,337.67 |
|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 92

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 623 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $1,944.50; Claim # ; Filed: $1,944.50 | 3210-000 | | 1,944.50 | 744,864.79 |
| 12/27/18 | 624 | Hays Potter & Martin LLP | Distribution payment - Dividend paid at 100.00% of $554.78; Claim # ; Filed: $554.78 | 3220-000 | | 554.78 | 744,310.01 |
| 12/27/18 | 625 | Winston & Winston P.C. | Distribution payment - Dividend paid at 24.26% of $4,080.00; Claim # ; Filed: $4,080.00 Stopped on 03/15/2019 | 3210-600 | | 990.00 | 743,320.01 |
| 12/27/18 | 626 | Winston & Winston PC | Distribution payment - Dividend paid at 30.27% of $231.90; Claim # ; Filed: $231.90 Stopped on 03/15/2019 | 3220-610 | | 70.20 | 743,249.81 |
| 12/27/18 | 627 | Greenberg & Sada P.C. | Distribution payment - Dividend paid at 100.00% of $352.00; Claim # ; Filed: $352.00 | 3210-000 | | 352.00 | 742,897.81 |
| 12/27/18 | 628 | The Law Offices of Zvi Guttman, P.A. | Distribution payment - Dividend paid at 10.65% of $54,993.75; Claim # ; Filed: $54,993.75 | 3120-000 | | 5,855.52 | 737,042.29 |
| 12/27/18 | 629 | BASF Corporation | Distribution payment - Dividend paid at 3.83% of $24,515.54; Claim # 1; Filed: $24,515.54 | 7100-000 | | 939.21 | 736,103.08 |
| 12/27/18 | 630 | Master Nursery Garden Center Inc. | Distribution payment - Dividend paid at 3.83% of $35,820.45; Claim # 2; Filed: $35,820.45 | 7100-000 | | 1,372.32 | 734,730.76 |
| 12/27/18 | 631 | Walter E. Clark and Son, Inc. | Distribution payment - Dividend paid at 3.83% of $26,101.13; Claim # 3; Filed: $26,101.13 | 7100-000 | | 999.97 | 733,730.79 |
| 12/27/18 | 632 | Ryder Truck Rental, Inc. | Distribution payment - Dividend paid at 3.83% of $75,687.72; Claim # 4; Filed: $75,687.72 | 7100-000 | | 2,899.68 | 730,831.11 |
| 12/27/18 | 633 | Ryder Truck Rental, Inc. | Distribution payment - Dividend paid at 3.83% of $341,752.17; Claim # 5; Filed: $341,752.17 | 7100-000 | | 13,092.91 | 717,738.20 |
| 12/27/18 | 634 | Garmon Corp. | Distribution payment - Dividend paid at 3.83% of $2,246.50; Claim # 6; Filed: $2,246.50 | 7100-000 | | 86.07 | 717,652.13 |
| 12/27/18 | 635 | Dun & Bradstreetc/o Receivable Management Services (RMS) | Distribution payment - Dividend paid at 3.83% of $8,625.64; Claim # 7; Filed: $8,625.64 Voided on 01/29/2019 | 7100-000 | | 330.46 | 717,321.67 |
| 12/27/18 | 636 | LAKE LITE INNOVATIONS, LLC | Distribution payment - Dividend paid at 3.83% of $1,272.00; Claim # 8; Filed: $1,272.00 | 7100-000 | | 48.74 | 717,272.93 |
| 12/27/18 | 637 | Premier Horticulture, Inc. | Distribution payment - Dividend paid at 3.83% of $549,125.00; Claim # 9; Filed: $549,125.00 | 7100-000 | | 21,037.59 | 696,235.34 |
| 12/27/18 | 638 | Garden Trends Inc DBA Ken-Bar | Distribution payment - Dividend | 7100-000 | | 17.83 | 696,217.51 |
| | | | | **Page Subtotals:** | **$0.00** | **$50,591.78** | |

**Form 2**

Exhibit 9
Page: 93

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | paid at 3.83% of $465.48; Claim # 10; Filed: $465.48 | | | | |
| 12/27/18 | 639 | DIGGERS PRODUCT DEVELOPMENT | Distribution payment - Dividend paid at 3.83% of $1,860.60; Claim # 11; Filed: $1,860.60 | 7100-000 | | 71.29 | 696,146.22 |
| 12/27/18 | 640 | TRIUMPH PLANT COMPANY | Distribution payment - Dividend paid at 3.83% of $6,736.00; Claim # 12; Filed: $6,736.00 | 7100-000 | | 258.06 | 695,888.16 |
| 12/27/18 | 641 | VIT Products, Inc | Distribution payment - Dividend paid at 3.83% of $1,531.91; Claim # 13; Filed: $1,531.91 | 7100-000 | | 58.69 | 695,829.47 |
| 12/27/18 | 642 | VF11 INDUSTRIES | Distribution payment - Dividend paid at 3.83% of $16,409.80; Claim # 14; Filed: $16,409.80 | 7100-000 | | 628.68 | 695,200.79 |
| 12/27/18 | 643 | H&A KAUFMAN REALTY, LLC | Distribution payment - Dividend paid at 3.83% of $60,944.26; Claim # 15; Filed: $60,944.26 | 7100-000 | | 2,334.85 | 692,865.94 |
| 12/27/18 | 644 | Jack Jones Trucking, Inc. | Distribution payment - Dividend paid at 3.83% of $7,580.24; Claim # 16; Filed: $7,580.24 | 7100-000 | | 290.41 | 692,575.53 |
| 12/27/18 | 645 | D & D Commodities Limited | Distribution payment - Dividend paid at 3.83% of $70,358.13; Claim # 17; Filed: $70,358.13 | 7100-000 | | 2,695.50 | 689,880.03 |
| 12/27/18 | 646 | Maril Products, Inc. | Distribution payment - Dividend paid at 3.83% of $1,275.00; Claim # 18; Filed: $1,275.00 | 7100-000 | | 48.85 | 689,831.18 |
| 12/27/18 | 647 | Protech Tool Supply, Inc. | Distribution payment - Dividend paid at 3.83% of $1,115.52; Claim # 19; Filed: $1,115.52 | 7100-000 | | 42.74 | 689,788.44 |
| 12/27/18 | 648 | American Express Travel Related Services Co, Inc Corp Card | Distribution payment - Dividend paid at 3.83% of $160.98; Claim # 20; Filed: $160.98 | 7100-000 | | 6.17 | 689,782.27 |
| 12/27/18 | 649 | MIDWEST RAKE COMPANY | Distribution payment - Dividend paid at 3.83% of $3,180.00; Claim # 21; Filed: $3,180.00 | 7100-000 | | 121.83 | 689,660.44 |
| 12/27/18 | 650 | TUSCO PRODUCTS | Distribution payment - Dividend paid at 3.83% of $45,214.27; Claim # 22; Filed: $45,214.27 | 7100-000 | | 1,732.21 | 687,928.23 |
| 12/27/18 | 651 | Taylor Precision Products, Inc. | Distribution payment - Dividend paid at 3.83% of $11,815.95; Claim # 24; Filed: $11,815.95 | 7100-000 | | 452.68 | 687,475.55 |
| 12/27/18 | 652 | BOND MANUFACTURING CO | Distribution payment - Dividend paid at 3.83% of $96,238.26; Claim # 25; Filed: $96,238.26 | 7100-000 | | 3,687.00 | 683,788.55 |
| 12/27/18 | 653 | Minuteman International Co., Ltd. | Distribution payment - Dividend paid at 3.83% of $8,989.52; Claim # 26; Filed: $8,989.52 | 7100-000 | | 344.40 | 683,444.15 |
| 12/27/18 | 654 | FARM INNOVATORS INC | Distribution payment - Dividend paid at 3.83% of $7,273.32; Claim # 27; Filed: $7,273.32 | 7100-000 | | 278.65 | 683,165.50 |

| | | | | Page Subtotals: | $0.00 | $13,052.01 | |

**Form 2**

Exhibit 9
Page: 94

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 655 | Good Ideas, Inc. | Distribution payment - Dividend paid at 3.83% of $19,090.02; Claim # 28; Filed: $19,090.02 | 7100-000 | | 731.36 | 682,434.14 |
| 12/27/18 | 656 | E G Danner Manufacturing Inc.Coface North America Insurance Company | Distribution payment - Dividend paid at 3.83% of $396,158.15; Claim # 29; Filed: $396,158.15 | 7100-000 | | 15,177.26 | 667,256.88 |
| 12/27/18 | 657 | JOHN WRIGHT COMPANY INC | Distribution payment - Dividend paid at 3.83% of $6,765.50; Claim # 30; Filed: $6,765.50 | 7100-000 | | 259.19 | 666,997.69 |
| 12/27/18 | 658 | PIC CORPORATION | Distribution payment - Dividend paid at 3.83% of $63,961.84; Claim # 32; Filed: $63,961.84 | 7100-000 | | 2,450.45 | 664,547.24 |
| 12/27/18 | 659 | JRM CHEMICAL INC | Distribution payment - Dividend paid at 3.83% of $34,212.20; Claim # 33; Filed: $34,212.20 | 7100-000 | | 1,310.71 | 663,236.53 |
| 12/27/18 | 660 | LFS INCATLAS GLOVE | Distribution payment - Dividend paid at 3.83% of $72,896.21; Claim # 34; Filed: $72,896.21 | 7100-000 | | 2,792.74 | 660,443.79 |
| 12/27/18 | 661 | HULL LIFT TRUCK | Distribution payment - Dividend paid at 3.83% of $3,171.81; Claim # 35; Filed: $3,171.81 | 7100-000 | | 121.52 | 660,322.27 |
| 12/27/18 | 662 | AMERICAN PAPER OPTICS LLC | Distribution payment - Dividend paid at 3.83% of $201.00; Claim # 36; Filed: $201.00 | 7100-000 | | 7.70 | 660,314.57 |
| 12/27/18 | 663 | CHASE PRODUCTS CO | Distribution payment - Dividend paid at 3.83% of $15,448.62; Claim # 37; Filed: $15,448.62 | 7100-000 | | 591.85 | 659,722.72 |
| 12/27/18 | 664 | Coyote Logistics LLC | Distribution payment - Dividend paid at 3.83% of $5,450.00; Claim # 39; Filed: $6,950.00 | 7100-000 | | 208.80 | 659,513.92 |
| 12/27/18 | 665 | LEBANON SEABOARD CORPORATION | Distribution payment - Dividend paid at 3.83% of $349,712.30; Claim # 40; Filed: $349,712.30 | 7100-000 | | 13,397.87 | 646,116.05 |
| 12/27/18 | 666 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.83% of $73,891.82; Claim # 41; Filed: $73,891.82 | 7100-000 | | 2,830.88 | 643,285.17 |
| 12/27/18 | 667 | AMPAC | Distribution payment - Dividend paid at 3.83% of $22,320.00; Claim # 42; Filed: $22,320.00 | 7100-000 | | 855.11 | 642,430.06 |
| 12/27/18 | 668 | United Pet Group, Inc.. | Distribution payment - Dividend paid at 3.83% of $87,633.33; Claim # 43; Filed: $87,633.33 | 7100-000 | | 3,357.34 | 639,072.72 |
| 12/27/18 | 669 | Barenbrug USA, Inc. | Distribution payment - Dividend paid at 3.83% of $4,565.56; Claim # 44; Filed: $4,565.56 | 7100-000 | | 174.91 | 638,897.81 |
| 12/27/18 | 670 | JB Hunt Transport, Inc.Attn: Erica Hayes | Distribution payment - Dividend paid at 3.83% of $8,574.00; Claim # 45; Filed: $8,574.00 | 7100-000 | | 328.48 | 638,569.33 |
| 12/27/18 | 671 | CREATIVE AUDIO IMAGING | Distribution payment - Dividend paid at 3.83% of $225.00; Claim # | 7100-000 | | 8.62 | 638,560.71 |

| | | | Page Subtotals: | | $0.00 | $44,604.79 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 95

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | 46; Filed: $225.00 | | | | |
| 12/27/18 | 672 | Milwaukee Metropolitan Sewerage District | Distribution payment - Dividend paid at 3.83% of $80,461.49; Claim # 47; Filed: $80,461.49 | 7100-000 | | 3,082.57 | 635,478.14 |
| 12/27/18 | 673 | Commercial Index Bureau, Inc. | Distribution payment - Dividend paid at 3.83% of $896.03; Claim # 48; Filed: $896.03 | 7100-000 | | 34.32 | 635,443.82 |
| 12/27/18 | 674 | CRYSTAL FLASH | Distribution payment - Dividend paid at 3.83% of $732.95; Claim # 49; Filed: $732.95 | 7100-000 | | 28.08 | 635,415.74 |
| 12/27/18 | 675 | FESTIVAL WINDCHIMES | Distribution payment - Dividend paid at 3.83% of $58,515.15; Claim # 50; Filed: $58,515.15 | 7100-000 | | 2,241.78 | 633,173.96 |
| 12/27/18 | 676 | SONGBIRD ESSENTIALS | Distribution payment - Dividend paid at 3.83% of $11,387.00; Claim # 51; Filed: $11,387.00 | 7100-000 | | 436.25 | 632,737.71 |
| 12/27/18 | 677 | Glamos Wire Products | Distribution payment - Dividend paid at 3.83% of $40,265.99; Claim # 52; Filed: $40,265.99 Stopped on 03/27/2019 | 7100-000 | | 1,542.63 | 631,195.08 |
| 12/27/18 | 678 | Consulting Representatives Co.D/B/A Around the Home | Distribution payment - Dividend paid at 3.83% of $2,104.44; Claim # 53; Filed: $2,104.44 | 7100-000 | | 80.63 | 631,114.45 |
| 12/27/18 | 679 | BEUSCHEL SALES INC | Distribution payment - Dividend paid at 3.83% of $678.26; Claim # 54; Filed: $678.26 | 7100-000 | | 25.98 | 631,088.47 |
| 12/27/18 | 680 | NU-WOOL INSULATION | Distribution payment - Dividend paid at 3.83% of $5,203.54; Claim # 55; Filed: $5,203.54 | 7100-000 | | 199.36 | 630,889.11 |
| 12/27/18 | 681 | Landstar Global Logistics, Inc.Attn: Dawn Bowers | Distribution payment - Dividend paid at 3.83% of $1,676.55; Claim # 56; Filed: $1,676.55 | 7100-000 | | 64.23 | 630,824.88 |
| 12/27/18 | 682 | Cole's Wild Bird Products Co. | Distribution payment - Dividend paid at 3.83% of $79,137.22; Claim # 57; Filed: $79,137.22 | 7100-000 | | 3,031.83 | 627,793.05 |
| 12/27/18 | 683 | Southern Imperial Inc. | Distribution payment - Dividend paid at 3.83% of $274.18; Claim # 58; Filed: $274.18 | 7100-000 | | 10.50 | 627,782.55 |
| 12/27/18 | 684 | Estes Express Lines | Distribution payment - Dividend paid at 3.83% of $29,912.97; Claim # 59; Filed: $29,912.97 | 7100-000 | | 1,146.00 | 626,636.55 |
| 12/27/18 | 685 | EVERRIS NA INC | Distribution payment - Dividend paid at 3.83% of $191,519.06; Claim # 60; Filed: $191,519.06 | 7100-000 | | 7,337.31 | 619,299.24 |
| 12/27/18 | 686 | Dalen Products, Inc. | Distribution payment - Dividend paid at 3.83% of $165,817.38; Claim # 61; Filed: $165,817.38 | 7100-000 | | 6,352.65 | 612,946.59 |
| 12/27/18 | 687 | JC Ehrlich Pest Control | Distribution payment - Dividend paid at 3.83% of $1,680.83; Claim # 62; Filed: $1,680.83 | 7100-000 | | 64.39 | 612,882.20 |

| | | | Page Subtotals: | | $0.00 | $25,678.51 | |

*{ } Asset Reference(s)*    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 96

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 688 | Netafim Irrigation Inc. | Distribution payment - Dividend paid at 3.83% of $6,679.47; Claim # 63; Filed: $6,679.47 | 7100-000 | | 255.90 | 612,626.30 |
| 12/27/18 | 689 | Akerue Industries, LLCd/b/a Woodlink LTD/Century Tool and Mfg Attn: K.M. Borre | Distribution payment - Dividend paid at 3.83% of $52,836.09; Claim # 64; Filed: $52,836.09 | 7100-000 | | 2,024.21 | 610,602.09 |
| 12/27/18 | 690 | UNITED INDUSTRIES CORPORATIONF/K/A SPECTRUM/SCHULTZ | Distribution payment - Dividend paid at 3.83% of $678,340.70; Claim # 65; Filed: $678,340.70 | 7100-000 | | 25,988.00 | 584,614.09 |
| 12/27/18 | 691 | SMITHERS OASIS CO | Distribution payment - Dividend paid at 3.83% of $339.22; Claim # 66; Filed: $339.22 | 7100-000 | | 13.00 | 584,601.09 |
| 12/27/18 | 692 | DYNO SEASONAL SOLUTIONSCOPANS BUSINESS PARK | Distribution payment - Dividend paid at 3.83% of $13,724.50; Claim # 67; Filed: $13,724.50 | 7100-000 | | 525.80 | 584,075.29 |
| 12/27/18 | 693 | Acme Paper Co | Distribution payment - Dividend paid at 3.83% of $10,673.14; Claim # 68; Filed: $10,673.14 | 7100-000 | | 408.90 | 583,666.39 |
| 12/27/18 | 694 | Sharon K. Atwell | Distribution payment - Dividend paid at 3.83% of $3,330.24; Claim # 69; Filed: $3,330.24 | 7100-000 | | 127.58 | 583,538.81 |
| 12/27/18 | 695 | GREEN-TEK INCORPORATED | Distribution payment - Dividend paid at 3.83% of $12,128.74; Claim # 70; Filed: $12,128.74 | 7100-000 | | 464.67 | 583,074.14 |
| 12/27/18 | 696 | CIT Technology Financing Services, Inc.c/o Bankruptcy Processing Solutions, Inc | Distribution payment - Dividend paid at 3.83% of $13,181.89; Claim # 71; Filed: $13,181.89 | 7100-000 | | 505.01 | 582,569.13 |
| 12/27/18 | 697 | WILDLIFE ACCESSORIES INC | Distribution payment - Dividend paid at 3.83% of $3,878.46; Claim # 72; Filed: $3,878.46 | 7100-000 | | 148.59 | 582,420.54 |
| 12/27/18 | 698 | PEAK SEASONS | Distribution payment - Dividend paid at 3.83% of $81,209.15; Claim # 73; Filed: $81,209.15 | 7100-000 | | 3,111.22 | 579,309.32 |
| 12/27/18 | 699 | Dekorra Products LLC | Distribution payment - Dividend paid at 3.83% of $24,112.77; Claim # 74; Filed: $24,112.77 | 7100-000 | | 923.79 | 578,385.53 |
| 12/27/18 | 700 | Reckitt Benckiser, LLC | Distribution payment - Dividend paid at 3.83% of $5,660.92; Claim # 75; Filed: $5,660.92 | 7100-000 | | 216.88 | 578,168.65 |
| 12/27/18 | 701 | NEW PENN MOTOR EXPRESS INC | Distribution payment - Dividend paid at 3.83% of $4,597.20; Claim # 77; Filed: $4,597.20 | 7100-000 | | 176.13 | 577,992.52 |
| 12/27/18 | 702 | National Diversified Sales, Inc. (NDS, Inc.) | Distribution payment - Dividend paid at 3.83% of $14,301.39; Claim # 78; Filed: $14,301.39 | 7100-000 | | 547.90 | 577,444.62 |
| 12/27/18 | 703 | Ecological Laboratories Inc.c/o Euler Hermes North America Ins. Co. | Distribution payment - Dividend paid at 3.83% of $42,656.46; Claim # 79; Filed: $42,656.46 | 7100-000 | | 1,634.22 | 575,810.40 |
| 12/27/18 | 704 | Mode Transportation, LLC | Distribution payment - Dividend paid at 3.83% of $11,165.00; | 7100-000 | | 427.75 | 575,382.65 |

Page Subtotals: **$0.00**    **$37,499.55**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 97

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 80; Filed: $11,165.00 | | | | |
| 12/27/18 | 705 | AQUATROLS CORP OF AMERICA | Distribution payment - Dividend paid at 3.83% of $3,078.20; Claim # 81; Filed: $3,078.20 | 7100-000 | | 117.93 | 575,264.72 |
| 12/27/18 | 706 | ATLAS CHEMICAL CORP | Distribution payment - Dividend paid at 3.83% of $3,133.44; Claim # 82; Filed: $3,133.44 | 7100-000 | | 120.04 | 575,144.68 |
| 12/27/18 | 707 | Red River Commodities, Inc. | Distribution payment - Dividend paid at 3.83% of $189,009.71; Claim # 83; Filed: $189,009.71 | 7100-000 | | 7,241.18 | 567,903.50 |
| 12/27/18 | 708 | Pylon Plastics, Inc. | Distribution payment - Dividend paid at 3.83% of $2,531.35; Claim # 84; Filed: $2,531.35 | 7100-000 | | 96.98 | 567,806.52 |
| 12/27/18 | 709 | Ontario Municipal Utilities Company | Distribution payment - Dividend paid at 3.83% of $1,254.26; Claim # 85; Filed: $1,254.26 | 7100-000 | | 48.06 | 567,758.46 |
| 12/27/18 | 710 | Sterling National Bank | Distribution payment - Dividend paid at 3.83% of $66,018.16; Claim # 86; Filed: $66,018.16 | 7100-000 | | 2,529.23 | 565,229.23 |
| 12/27/18 | 711 | Biosafe Systems, LLC | Distribution payment - Dividend paid at 3.83% of $9,891.46; Claim # 87; Filed: $9,891.46 | 7100-000 | | 378.95 | 564,850.28 |
| 12/27/18 | 712 | Morrison, Brown, Argiz & Farra, LLC | Distribution payment - Dividend paid at 3.83% of $35,900.00; Claim # 88; Filed: $35,900.00 | 7100-000 | | 1,375.37 | 563,474.91 |
| 12/27/18 | 713 | THE HELFENBEIN COMPANY | Distribution payment - Dividend paid at 3.83% of $1,898.50; Claim # 89; Filed: $1,898.50 | 7100-000 | | 72.73 | 563,402.18 |
| 12/27/18 | 714 | EARTH MINDED | Distribution payment - Dividend paid at 3.83% of $37,939.68; Claim # 90; Filed: $37,939.68 | 7100-000 | | 1,453.51 | 561,948.67 |
| 12/27/18 | 715 | FORWARD BROKERAGE | Distribution payment - Dividend paid at 3.83% of $1,050.00; Claim # 91; Filed: $1,050.00 | 7100-000 | | 40.23 | 561,908.44 |
| 12/27/18 | 716 | SPRING VALLEY USA | Distribution payment - Dividend paid at 3.83% of $17,038.81; Claim # 92; Filed: $17,038.81 | 7100-000 | | 652.77 | 561,255.67 |
| 12/27/18 | 717 | STOVALL PRODUCTS | Distribution payment - Dividend paid at 3.83% of $41,873.18; Claim # 93; Filed: $41,873.18 | 7100-000 | | 1,604.21 | 559,651.46 |
| 12/27/18 | 718 | HORIZONS EAST LLC. | Distribution payment - Dividend paid at 3.83% of $5,118.64; Claim # 94; Filed: $5,118.64 | 7100-000 | | 196.10 | 559,455.36 |
| 12/27/18 | 719 | TCF Equipment Finance, Inc. | Distribution payment - Dividend paid at 3.83% of $2,295.80; Claim # 95; Filed: $2,295.80 | 7100-000 | | 87.96 | 559,367.40 |
| 12/27/18 | 720 | FedEx Tech Connect IncAs Assignee of FedEx Express/Ground | Distribution payment - Dividend paid at 3.83% of $175,483.08; Claim # 96; Filed: $175,483.08 | 7100-000 | | 6,722.95 | 552,644.45 |

| | | | **Page Subtotals:** | | **$0.00** | **$22,738.20** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 98

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 721 | WARD TRUCKING, LLC | Distribution payment - Dividend paid at 3.83% of $21,142.77; Claim # 97; Filed: $21,142.77 | 7100-000 | | 810.00 | 551,834.45 |
| 12/27/18 | 722 | Toyota Motor Credit Corporationc/o Becket and Lee LLP | Distribution payment - Dividend paid at 3.83% of $9,252.05; Claim # 98; Filed: $9,252.05 | 7100-000 | | 354.45 | 551,480.00 |
| 12/27/18 | 723 | P.V.P. Industries Inc. | Distribution payment - Dividend paid at 3.83% of $97,027.45; Claim # 99; Filed: $97,027.45 | 7100-000 | | 3,717.23 | 547,762.77 |
| 12/27/18 | 724 | Concentra Medical Centers | Distribution payment - Dividend paid at 3.83% of $196.17; Claim # 100; Filed: $196.17 | 7100-000 | | 7.51 | 547,755.26 |
| 12/27/18 | 725 | Redi-Gro Corporation | Distribution payment - Dividend paid at 3.83% of $12,313.76; Claim # 101; Filed: $12,313.76 | 7100-000 | | 471.76 | 547,283.50 |
| 12/27/18 | 726 | DCN PLASTIC INC | Distribution payment - Dividend paid at 3.83% of $39,943.19; Claim # 102; Filed: $39,943.19 | 7100-000 | | 1,530.27 | 545,753.23 |
| 12/27/18 | 727 | HM DIGITAL INC | Distribution payment - Dividend paid at 3.83% of $5,341.73; Claim # 103; Filed: $5,341.73 | 7100-000 | | 204.65 | 545,548.58 |
| 12/27/18 | 728 | TNCI Operating Company LLC | Distribution payment - Dividend paid at 3.83% of $2,233.05; Claim # 104; Filed: $2,233.05 | 7100-000 | | 85.55 | 545,463.03 |
| 12/27/18 | 729 | WILDWOOD INDUSTRIES INC | Distribution payment - Dividend paid at 3.83% of $16,329.60; Claim # 105; Filed: $16,329.60 | 7100-000 | | 625.60 | 544,837.43 |
| 12/27/18 | 730 | BAYER CROPSCIENCE LPc/o MARK LAROUCHE - DIRECTOR OF CREDIT | Distribution payment - Dividend paid at 3.83% of $930,599.78; Claim # 106; Filed: $930,599.78 | 7100-000 | | 35,652.32 | 509,185.11 |
| 12/27/18 | 731 | Fine Americas Inc. | Distribution payment - Dividend paid at 3.83% of $12,343.00; Claim # 107; Filed: $12,343.00 | 7100-000 | | 472.88 | 508,712.23 |
| 12/27/18 | 732 | Master Mark Plastics a division of Avon Plastics,Coface North America Insurance Company | Distribution payment - Dividend paid at 3.83% of $1,785.24; Claim # 108; Filed: $1,785.24 | 7100-000 | | 68.39 | 508,643.84 |
| 12/27/18 | 733 | Franklin Electric Co., Inc. | Distribution payment - Dividend paid at 3.83% of $148,612.51; Claim # 109; Filed: $148,612.51 | 7100-000 | | 5,693.52 | 502,950.32 |
| 12/27/18 | 734 | Euler Hermes N. A. | Distribution payment - Dividend paid at 3.83% of $104,728.04; Claim # 110; Filed: $104,728.04 | 7100-000 | | 4,012.25 | 498,938.07 |
| 12/27/18 | 735 | Euler Hermes N. A. Insurance | Distribution payment - Dividend paid at 3.83% of $363,088.62; Claim # 111; Filed: $363,088.62 | 7100-000 | | 13,910.33 | 485,027.74 |
| 12/27/18 | 736 | Schaefer Ventilation Equipment LLC | Distribution payment - Dividend paid at 3.83% of $4,441.53; Claim # 113; Filed: $4,441.53 | 7100-000 | | 170.16 | 484,857.58 |
| 12/27/18 | 737 | PLANT MARVEL LABORATORIES | Distribution payment - Dividend paid at 3.83% of $4,672.00; Claim | 7100-000 | | 178.99 | 484,678.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | Page Subtotals: | $0.00 | $67,965.86 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

**Form 2**

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 99

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 114; Filed: $4,672.00 | | | | |
| 12/27/18 | 738 | HARLAND TECHNOLOGY SERVICES | Distribution payment - Dividend paid at 3.83% of $932.27; Claim # 115; Filed: $932.27 | 7100-000 | | 35.72 | 484,642.87 |
| 12/27/18 | 739 | ADP Screening and Selection Services, Inc. | Distribution payment - Dividend paid at 3.83% of $822.60; Claim # 116; Filed: $822.60 | 7100-000 | | 31.51 | 484,611.36 |
| 12/27/18 | 740 | Massarelli's | Distribution payment - Dividend paid at 3.83% of $233,912.15; Claim # 117; Filed: $233,912.15 | 7100-000 | | 8,961.44 | 475,649.92 |
| 12/27/18 | 741 | J. R. Partners | Distribution payment - Dividend paid at 3.83% of $8,066.90; Claim # 118; Filed: $8,066.90 | 7100-000 | | 309.06 | 475,340.86 |
| 12/27/18 | 742 | WILCO DISTRIBUTORS INC | Distribution payment - Dividend paid at 3.83% of $9,992.28; Claim # 119; Filed: $9,992.28 | 7100-000 | | 382.81 | 474,958.05 |
| 12/27/18 | 743 | MARK PACK INC | Distribution payment - Dividend paid at 3.83% of $3,589.82; Claim # 120; Filed: $3,589.82 | 7100-000 | | 137.53 | 474,820.52 |
| 12/27/18 | 744 | ASPECTS INCORPORATED | Distribution payment - Dividend paid at 3.83% of $53,002.33; Claim # 121; Filed: $53,002.33 | 7100-000 | | 2,030.57 | 472,789.95 |
| 12/27/18 | 745 | VITAMIN INSTITUTE | Distribution payment - Dividend paid at 3.83% of $13,609.96; Claim # 122; Filed: $13,609.96 | 7100-000 | | 521.41 | 472,268.54 |
| 12/27/18 | 746 | Woodstream Corporation | Distribution payment - Dividend paid at 3.83% of $211,900.62; Claim # 123; Filed: $211,900.62 | 7100-000 | | 8,118.15 | 464,150.39 |
| 12/27/18 | 747 | Putnam Co., Inc. | Distribution payment - Dividend paid at 3.83% of $25,544.16; Claim # 124; Filed: $25,544.16 | 7100-000 | | 978.63 | 463,171.76 |
| 12/27/18 | 748 | GENOVA PRODUCTS INC | Distribution payment - Dividend paid at 3.83% of $2,048.40; Claim # 125; Filed: $2,048.40 | 7100-000 | | 78.48 | 463,093.28 |
| 12/27/18 | 749 | RTM,Inc. d/b/a Leg Up Enterprises | Distribution payment - Dividend paid at 3.83% of $47,491.77; Claim # 126; Filed: $47,491.77 | 7100-000 | | 1,819.46 | 461,273.82 |
| 12/27/18 | 750 | Fiskars Brands Inc. | Distribution payment - Dividend paid at 3.83% of $137,211.67; Claim # 127; Filed: $137,211.67 | 7100-000 | | 5,256.74 | 456,017.08 |
| 12/27/18 | 751 | BIOWORKS INC | Distribution payment - Dividend paid at 3.83% of $12,914.55; Claim # 128; Filed: $12,914.55 | 7100-000 | | 494.77 | 455,522.31 |
| 12/27/18 | 752 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | Distribution payment - Dividend paid at 3.83% of $6,336.36; Claim # 129; Filed: $6,336.36 Stopped on 03/27/2019 | 7100-000 | | 242.76 | 455,279.55 |
| 12/27/18 | 753 | DHL EXPRESS (USA) INC | Distribution payment - Dividend paid at 3.83% of $69,690.99; Claim # 130; Filed: $69,690.99 | 7100-000 | | 2,669.94 | 452,609.61 |

Page Subtotals: **$0.00**   **$32,068.98**

*{ } Asset Reference(s)*   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 100

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 754 | Dramm Corporation | Distribution payment - Dividend paid at 3.83% of $572,230.63; Claim # 131; Filed: $572,230.63 | 7100-000 | | 21,922.80 | 430,686.81 |
| 12/27/18 | 755 | DeWitt Company, Inc. | Distribution payment - Dividend paid at 3.83% of $213,414.13; Claim # 132; Filed: $213,414.13 | 7100-000 | | 8,176.14 | 422,510.67 |
| 12/27/18 | 756 | Robert Carr | Distribution payment - Dividend paid at 19.11% of $1,216.72; Claim # 133; Filed: $1,216.72 | 7100-000 | | 232.53 | 422,278.14 |
| 12/27/18 | 757 | Premier Tech Home & Garden | Distribution payment - Dividend paid at 3.83% of $1,657.67; Claim # 134; Filed: $1,657.67 | 7100-000 | | 63.50 | 422,214.64 |
| 12/27/18 | 758 | JR Peters, Inc. | Distribution payment - Dividend paid at 3.83% of $246,787.69; Claim # 135; Filed: $246,787.69 | 7100-000 | | 9,454.71 | 412,759.93 |
| 12/27/18 | 759 | A.R.D. Productions/Promotions, Inc. | Distribution payment - Dividend paid at 3.83% of $1,597.88; Claim # 136; Filed: $1,597.88 | 7100-000 | | 61.22 | 412,698.71 |
| 12/27/18 | 760 | LEE JENNINGS TARGET EXPRESS | Distribution payment - Dividend paid at 3.83% of $79,554.93; Claim # 137; Filed: $79,554.93 | 7100-000 | | 3,047.84 | 409,650.87 |
| 12/27/18 | 761 | Crown Credit Company Crown Equipment Corporation Attn: Rodney J. Hinders | Distribution payment - Dividend paid at 19.11% of $1,502.24; Claim # 138U; Filed: $1,502.24 | 7100-000 | | 287.09 | 409,363.78 |
| 12/27/18 | 762 | JM Partners, LLC | Distribution payment - Dividend paid at 3.83% of $134,173.90; Claim # 139; Filed: $134,173.90 | 7100-000 | | 5,140.35 | 404,223.43 |
| 12/27/18 | 763 | The Andersons, Inc.C/O Ross S. Barr, Esq. | Distribution payment - Dividend paid at 3.83% of $1,090.00; Claim # 140; Filed: $1,090.00 | 7100-000 | | 41.76 | 404,181.67 |
| 12/27/18 | 764 | WEBER-STEPHENS PRODUCTS, LLCATTN: JOHN MONCADA | Distribution payment - Dividend paid at 3.83% of $369,564.48; Claim # 141; Filed: $369,564.48 | 7100-000 | | 14,158.43 | 390,023.24 |
| 12/27/18 | 765 | Monsanto Company | Distribution payment - Dividend paid at 3.83% of $28,145.68; Claim # 142; Filed: $28,145.68 | 7100-000 | | 1,078.30 | 388,944.94 |
| 12/27/18 | 766 | Teknor Apex Company | Distribution payment - Dividend paid at 3.83% of $96,066.63; Claim # 143; Filed: $96,066.63 | 7100-000 | | 3,680.42 | 385,264.52 |
| 12/27/18 | 767 | Magid Glove & Safety Mfg. Co. LLC | Distribution payment - Dividend paid at 3.83% of $146,183.74; Claim # 145; Filed: $146,183.74 | 7100-000 | | 5,600.46 | 379,664.06 |
| 12/27/18 | 768 | Zook's Metal Fabricating | Distribution payment - Dividend paid at 3.83% of $8,418.95; Claim # 146; Filed: $8,418.95 | 7100-000 | | 322.54 | 379,341.52 |
| 12/27/18 | 769 | The NCC NY, LLC | Distribution payment - Dividend paid at 3.83% of $6,109.75; Claim # 147; Filed: $6,109.75 | 7100-000 | | 234.07 | 379,107.45 |
| 12/27/18 | 770 | US Bank NA dba US Bank Equipment Finance | Distribution payment - Dividend paid at 3.83% of $14,125.97; | 7100-000 | | 541.18 | 378,566.27 |

Page Subtotals: **$0.00** **$74,043.34**

**Form 2**

Exhibit 9

Page:   101

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 148; Filed: $14,125.97 | | | | |
| 12/27/18 | 771 | Alice Ink, Inc.DBA Plastic Products | Distribution payment - Dividend paid at 3.83% of $65,351.57; Claim # 149; Filed: $65,351.57 | 7100-000 | | 2,503.69 | 376,062.58 |
| 12/27/18 | 772 | HAVILAND PRODUCTS COMPANY | Distribution payment - Dividend paid at 3.83% of $321.65; Claim # 150; Filed: $321.65 | 7100-000 | | 12.32 | 376,050.26 |
| 12/27/18 | 773 | Motomco Ltd | Distribution payment - Dividend paid at 3.83% of $2,293.19; Claim # 151; Filed: $2,293.19 | 7100-000 | | 87.85 | 375,962.41 |
| 12/27/18 | 774 | Zenith Innovation, LLC | Distribution payment - Dividend paid at 3.83% of $6,140.38; Claim # 152; Filed: $6,140.38 | 7100-000 | | 235.24 | 375,727.17 |
| 12/27/18 | 775 | CANTWELL-CLEARY CO. INC. | Distribution payment - Dividend paid at 3.83% of $4,473.87; Claim # 154; Filed: $4,473.87 Stopped on 03/27/2019 | 7100-000 | | 171.40 | 375,555.77 |
| 12/27/18 | 776 | John Adams Boyd, Jr. | Distribution payment - Dividend paid at 3.83% of $376,920.00; Claim # 155-2; Filed: $376,920.00 | 7100-000 | | 14,440.22 | 361,115.55 |
| 12/27/18 | 777 | Colorite/SwannSwan Products LLC | Distribution payment - Dividend paid at 3.83% of $10,114.22; Claim # 156; Filed: $10,114.22 | 7100-000 | | 387.49 | 360,728.06 |
| 12/27/18 | 778 | THE BALTIMORE CONVENTION CENTER | Distribution payment - Dividend paid at 3.83% of $101,931.00; Claim # 157; Filed: $101,931.00 | 7100-000 | | 3,905.09 | 356,822.97 |
| 12/27/18 | 779 | SCALE, LLC | Distribution payment - Dividend paid at 3.83% of $5,950.00; Claim # 160; Filed: $5,950.00 | 7100-000 | | 227.95 | 356,595.02 |
| 12/27/18 | 780 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.83% of $164,626.81; Claim # 161; Filed: $164,626.81 | 7100-000 | | 6,307.04 | 350,287.98 |
| 12/27/18 | 781 | Myers Industries, Inc | Distribution payment - Dividend paid at 3.83% of $408,027.60; Claim # 162; Filed: $408,027.60 | 7100-000 | | 15,632.00 | 334,655.98 |
| 12/27/18 | 782 | Cintas Corporation | Distribution payment - Dividend paid at 3.83% of $1,475.68; Claim # 163; Filed: $1,475.68 | 7100-000 | | 56.53 | 334,599.45 |
| 12/27/18 | 783 | Droll Yankees, Inc. | Distribution payment - Dividend paid at 3.83% of $141,014.44; Claim # 164; Filed: $141,014.44 | 7100-000 | | 5,402.42 | 329,197.03 |
| 12/27/18 | 784 | Penske Truck Leasing Co., L.P. | Distribution payment - Dividend paid at 3.83% of $176,754.00; Claim # 165; Filed: $176,754.00 | 7100-000 | | 6,771.64 | 322,425.39 |
| 12/27/18 | 785 | Unlimited Renewables, LLC | Distribution payment - Dividend paid at 3.83% of $9,232.07; Claim # 167; Filed: $9,232.07 | 7100-000 | | 353.70 | 322,071.69 |
| 12/27/18 | 786 | COLUMBIA SEEDS LLC | Distribution payment - Dividend paid at 3.83% of $31,907.78; Claim # 168; Filed: $31,907.78 | 7100-000 | | 1,222.43 | 320,849.26 |

Page Subtotals:   $0.00   $57,717.01

*{ } Asset Reference(s)*   UST Form 101-7-TDR ( 10 /1/2010)   *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 102

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 787 | Luster Leaf Products, Inc | Distribution payment - Dividend paid at 3.83% of $79,312.56; Claim # 169; Filed: $79,312.56 | 7100-000 | | 3,038.55 | 317,810.71 |
| 12/27/18 | 788 | Good Earth Horticulture LLC | Distribution payment - Dividend paid at 3.83% of $283,134.54; Claim # 170; Filed: $283,134.54 | 7100-000 | | 10,847.21 | 306,963.50 |
| 12/27/18 | 789 | HOLIDAY TRIMS INC. | Distribution payment - Dividend paid at 3.83% of $37,597.06; Claim # 171; Filed: $37,597.06 | 7100-000 | | 1,440.39 | 305,523.11 |
| 12/27/18 | 790 | HOME BAZAAR INC | Distribution payment - Dividend paid at 3.83% of $2,125.72; Claim # 172; Filed: $2,125.72 | 7100-000 | | 81.43 | 305,441.68 |
| 12/27/18 | 791 | PRINCIPLE PLASTICS | Distribution payment - Dividend paid at 3.83% of $87,140.60; Claim # 173; Filed: $87,140.60 | 7100-000 | | 3,338.46 | 302,103.22 |
| 12/27/18 | 792 | Sun Bulb Company, Inc. | Distribution payment - Dividend paid at 3.83% of $33,568.32; Claim # 175; Filed: $33,568.32 | 7100-000 | | 1,286.04 | 300,817.18 |
| 12/27/18 | 793 | General Electric Capital Corp. | Distribution payment - Dividend paid at 3.83% of $13,044.54; Claim # 176; Filed: $13,044.54 | 7100-000 | | 499.75 | 300,317.43 |
| 12/27/18 | 794 | GE CAPITAL | Distribution payment - Dividend paid at 3.83% of $7,579.11; Claim # 177; Filed: $7,579.11 | 7100-000 | | 290.36 | 300,027.07 |
| 12/27/18 | 795 | SHAKE AWAY | Distribution payment - Dividend paid at 3.83% of $59,322.03; Claim # 178; Filed: $59,322.03 | 7100-000 | | 2,272.70 | 297,754.37 |
| 12/27/18 | 796 | Richard Lessans | Distribution payment - Dividend paid at 3.83% of $1,430,156.49; Claim # 179; Filed: $1,430,156.49 | 7100-000 | | 54,790.90 | 242,963.47 |
| 12/27/18 | 797 | THE SCOTTS COMPANY | Distribution payment - Dividend paid at 3.83% of $3,215,962.30; Claim # 181; Filed: $3,215,962.30 | 7100-000 | | 123,207.13 | 119,756.34 |
| 12/27/18 | 798 | Lozier Corporation | Distribution payment - Dividend paid at 3.83% of $4,977.54; Claim # 182; Filed: $4,977.54 | 7100-000 | | 190.70 | 119,565.64 |
| 12/27/18 | 799 | C&S Products Co., Inc. | Distribution payment - Dividend paid at 3.83% of $14,104.38; Claim # 183; Filed: $14,104.38 | 7100-000 | | 540.35 | 119,025.29 |
| 12/27/18 | 800 | Music of the Spheres, Inc. | Distribution payment - Dividend paid at 3.83% of $25,977.76; Claim # 184; Filed: $25,977.76 | 7100-000 | | 995.24 | 118,030.05 |
| 12/27/18 | 801 | Crown Credit CompanyCrown Equipment Corporation | Distribution payment - Dividend paid at 3.83% of $3,502.24; Claim # 185; Filed: $3,502.24 | 7100-000 | | 134.18 | 117,895.87 |
| 12/27/18 | 802 | Michigan Peat Company | Distribution payment - Dividend paid at 3.83% of $562,534.38; Claim # 187; Filed: $562,534.38 | 7100-000 | | 21,551.33 | 96,344.54 |
| 12/27/18 | 803 | DE LAGE LANDEN FINANCIAL SERVICES, INC. | Distribution payment - Dividend paid at 3.83% of $37,063.30; | 7100-000 | | 1,419.94 | 94,924.60 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00 | $225,924.66 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

**Form 2**

Exhibit 9
Page: 103

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Claim # 188; Filed: $37,063.30 | | | | |
| 12/27/18 | 804 | American Express Travel Related ServicesCo, Inc | Distribution payment - Dividend paid at 3.83% of $1,738.61; Claim # 191; Filed: $1,738.61 | 7100-000 | | 66.61 | 94,857.99 |
| 12/27/18 | 805 | WOOD PRODUCTS INTL | Distribution payment - Dividend paid at 3.83% of $67,416.54; Claim # 192; Filed: $67,416.54 | 7100-000 | | 2,582.81 | 92,275.18 |
| 12/27/18 | 806 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.83% of $30,944.82; Claim # 193; Filed: $30,944.82 | 7100-000 | | 1,185.53 | 91,089.65 |
| 12/27/18 | 807 | Kramon & Graham, P.A. | Distribution payment - Dividend paid at 3.83% of $9,176.60; Claim # 194; Filed: $9,176.60 Stopped on 03/27/2019 | 7100-000 | | 351.56 | 90,738.09 |
| 12/27/18 | 808 | Southpaw Koufax LLC | Distribution payment - Dividend paid at 3.83% of $588,686.99; Claim # 195; Filed: $588,686.99 | 7100-000 | | 22,553.26 | 68,184.83 |
| 12/27/18 | 809 | COPPER BRITE INC | Distribution payment - Dividend paid at 3.83% of $4,161.60; Claim # 196; Filed: $4,161.60 | 7100-000 | | 159.44 | 68,025.39 |
| 12/27/18 | 810 | Prologis-Exchange SR CA(4) LLc | Distribution payment - Dividend paid at 3.83% of $658,847.45; Claim # 197-guc; Filed: $658,847.45 | 7100-000 | | 25,241.18 | 42,784.21 |
| 12/27/18 | 811 | Western Baltimore-Brandon Woods I, LLC c/o Alan Betten, Esq. Sagal, Filbert, Quasney & Betten, PA | Distribution payment - Dividend paid at 3.83% of $486,732.81; Claim # 198-2; Filed: $486,732.81 | 7100-000 | | 18,648.55 | 24,135.66 |
| 12/27/18 | 812 | Bonide Products, Inc. | Distribution payment - Dividend paid at 3.83% of $268,693.11; Claim # 199; Filed: $268,693.11 | 7100-000 | | 10,293.94 | 13,841.72 |
| 12/27/18 | 813 | Grand Rapids Public Museum | Distribution payment - Dividend paid at 3.83% of $49,200.00; Claim # 212; Filed: $49,200.00 | 7100-000 | | 1,884.91 | 11,956.81 |
| 12/27/18 | 814 | Grand Traverse Container, Inc. | Distribution payment - Dividend paid at 3.83% of $3,125.00; Claim # 213; Filed: $3,125.00 | 7100-000 | | 119.72 | 11,837.09 |
| 12/27/18 | 815 | CREATIVE LOGISTICS SOLUTIONS | Distribution payment - Dividend paid at 3.83% of $6,500.00; Claim # 214; Filed: $6,500.00 | 7100-000 | | 249.02 | 11,588.07 |
| 12/27/18 | 816 | Fiskars Brands Inc | Distribution payment - Dividend paid at 3.83% of $4,007.07; Claim # 215; Filed: $4,007.07 | 7100-000 | | 153.52 | 11,434.55 |
| 12/27/18 | 817 | High Caliper Growing, Inc. | Distribution payment - Dividend paid at 3.83% of $3,846.68; Claim # 216; Filed: $3,846.68 | 7100-000 | | 147.37 | 11,287.18 |
| 12/27/18 | 818 | Kotap America Ltd | Distribution payment - Dividend paid at 3.83% of $4,000.00; Claim # 217; Filed: $4,000.00 | 7100-000 | | 153.25 | 11,133.93 |
| 12/27/18 | 819 | Maverick Sun, Inc | Distribution payment - Dividend paid at 3.83% of $7,500.00; Claim # 217; Filed: $7,500.00 | 7100-000 | | 287.33 | 10,846.60 |
| | | | **Page Subtotals:** | | **$0.00** | **$84,078.00** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 104

| Case No.: | 13-12598-JS | Trustee Name: | Zvi Guttman (400140) |
|---|---|---|---|
| Case Name: | COMMERCE LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***1592 | Account #: | ******5367 Checking Account |
| For Period Ending: | 05/20/2019 | Blanket Bond (per case limit): | $3,000,000.00 |
| | | Separate Bond (if applicable): | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | # 218; Filed: $7,500.00 | | | | |
| 12/27/18 | 820 | Oldcastle Lawn & Garden, Inc.. | Distribution payment - Dividend paid at 3.83% of $10,197.00; Claim # 219; Filed: $10,197.00 Stopped on 03/27/2019 | 7100-000 | | 390.66 | 10,455.94 |
| 12/27/18 | 821 | Reckitt Benckiser LLC | Distribution payment - Dividend paid at 3.83% of $12,029.63; Claim # 220; Filed: $12,029.63 | 7100-000 | | 460.87 | 9,995.07 |
| 12/27/18 | 822 | NATIONAL DELIVERY SYSTEMS, INC. | Distribution payment - Dividend paid at 3.83% of $4,000.00; Claim # 221; Filed: $4,000.00 | 7100-000 | | 153.25 | 9,841.82 |
| 12/27/18 | 823 | Dyno Seasonal Solutions, LLC | Distribution payment - Dividend paid at 3.83% of $22,000.00; Claim # 222; Filed: $22,000.00 | 7100-000 | | 842.84 | 8,998.98 |
| 12/27/18 | 824 | Novelty Manufacturing Co. | Distribution payment - Dividend paid at 3.83% of $5,000.00; Claim # 223; Filed: $5,000.00 | 7100-000 | | 191.56 | 8,807.42 |
| 12/27/18 | 825 | The Earthbox | Distribution payment - Dividend paid at 3.83% of $40,000.00; Claim # 224; Filed: $40,000.00 | 7100-000 | | 1,532.44 | 7,274.98 |
| 12/27/18 | 826 | SUMMIT CHEMICAL COMPANY | Distribution payment - Dividend paid at 3.83% of $6,000.00; Claim # 225; Filed: $6,000.00 | 7100-000 | | 229.86 | 7,045.12 |
| 12/27/18 | 827 | KHP II Baltimore Hotel, LLC aka Monaco Baltimore | Distribution payment - Dividend paid at 3.83% of $25,000.00; Claim # 226; Filed: $25,000.00 | 7100-000 | | 957.77 | 6,087.35 |
| 12/27/18 | 828 | American Express Travel Related Services Company, Inc | Distribution payment - Dividend paid at 3.83% of $1,067.05; Claim # 227; Filed: $1,067.05 | 7100-000 | | 40.88 | 6,046.47 |
| 12/27/18 | 829 | American Express Centurion Bank | Distribution payment - Dividend paid at 3.83% of $15,571.73; Claim # 228; Filed: $15,571.73 | 7100-000 | | 596.57 | 5,449.90 |
| 12/27/18 | 830 | American Express Centurion Bank | Distribution payment - Dividend paid at 3.83% of $11,861.22; Claim # 229; Filed: $11,861.22 | 7100-000 | | 454.41 | 4,995.49 |
| 12/27/18 | 831 | LIQUID FENCE COMPANY, INC. | Distribution payment - Dividend paid at 3.83% of $1,350.00; Claim # 230; Filed: $1,350.00 | 7100-000 | | 51.72 | 4,943.77 |
| 12/27/18 | 832 | VITRAN EXPRESS, INC | Distribution payment - Dividend paid at 3.83% of $3,950.00; Claim # 231; Filed: $3,950.00 | 7100-000 | | 151.33 | 4,792.44 |
| 12/27/18 | 833 | Bond Manufacturing Co | Distribution payment - Dividend paid at 3.83% of $3,005.10; Claim # 232; Filed: $3,005.10 | 7100-000 | | 115.13 | 4,677.31 |
| 12/27/18 | 834 | KNOX FERTILIZER COMPANY, INC | Distribution payment - Dividend paid at 3.83% of $10,000.00; Claim # 233; Filed: $10,000.00 | 7100-000 | | 383.11 | 4,294.20 |
| 12/27/18 | 835 | Rhino Seed | Distribution payment - Dividend paid at 3.83% of $5,000.00; Claim # 234; Filed: $5,000.00 | 7100-000 | | 191.56 | 4,102.64 |

Page Subtotals: $0.00    $6,743.96

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 105

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/18 | 836 | Flex-O-Glass, Inc. | Distribution payment - Dividend paid at 3.83% of $10,558.79; Claim # 235; Filed: $10,558.79 | 7100-000 | | 404.52 | 3,698.12 |
| 12/27/18 | 837 | Schneider National Inc. | Distribution payment - Dividend paid at 3.83% of $4,250.00; Claim # 236; Filed: $4,250.00 | 7100-000 | | 162.82 | 3,535.30 |
| 12/27/18 | 838 | Ameriscape, Inc. | Distribution payment - Dividend paid at 3.83% of $9,000.00; Claim # 237; Filed: $9,000.00 | 7100-000 | | 344.80 | 3,190.50 |
| 12/27/18 | 839 | Ecohealth, LLC | Distribution payment - Dividend paid at 3.83% of $7,000.00; Claim # 238; Filed: $7,000.00 Stopped on 03/27/2019 | 7100-000 | | 268.18 | 2,922.32 |
| 12/27/18 | 840 | Atlas Chemical Corp. | Distribution payment - Dividend paid at 3.83% of $4,850.74; Claim # 239; Filed: $4,850.74 | 7100-000 | | 185.83 | 2,736.49 |
| 12/27/18 | 841 | Bonide Products, Inc | Distribution payment - Dividend paid at 3.83% of $15,000.00; Claim # 240; Filed: $15,000.00 | 7100-000 | | 574.67 | 2,161.82 |
| 12/27/18 | 842 | Robert Bosch Tool Corporation | Distribution payment - Dividend paid at 3.83% of $7,500.00; Claim # 241; Filed: $7,500.00 | 7100-000 | | 287.33 | 1,874.49 |
| 12/27/18 | 843 | A DUIE PYLE, INC. | Distribution payment - Dividend paid at 3.83% of $7,000.00; Claim # 242; Filed: $7,000.00 | 7100-000 | | 268.18 | 1,606.31 |
| 12/27/18 | 844 | DR. EARTH, INC | Distribution payment - Dividend paid at 3.83% of $23,500.00; Claim # 243; Filed: $23,500.00 | 7100-000 | | 900.31 | 706.00 |
| 12/27/18 | 845 | MOSSER LEE COMPANY | Distribution payment - Dividend paid at 3.83% of $7,000.00; Claim # 244; Filed: $7,000.00 | 7100-000 | | 268.18 | 437.82 |
| 12/27/18 | 846 | Everris NA Inc. | Distribution payment - Dividend paid at 3.83% of $8,000.00; Claim # 245; Filed: $8,000.00 | 7100-000 | | 306.49 | 131.33 |
| 12/27/18 | 847 | Corona Clipper, Inc. | Distribution payment - Dividend paid at 3.83% of $3,428.00; Claim # 246; Filed: $3,428.00 | 7100-000 | | 131.33 | 0.00 |
| 01/29/19 | 635 | Dun & Bradstreetc/o Receivable Management Services (RMS) | Distribution payment - Dividend paid at 3.83% of $8,625.64; Claim # 7; Filed: $8,625.64 Voided on 01/29/2019 | 7100-000 | | -330.46 | 330.46 |
| 03/15/19 | 625 | Winston & Winston P.C. | Distribution payment - Dividend paid at 24.26% of $4,080.00; Claim # ; Filed: $4,080.00 Stopped on 03/15/2019 | 3210-600 | | -990.00 | 1,320.46 |
| 03/15/19 | 626 | Winston & Winston PC | Distribution payment - Dividend paid at 30.27% of $231.90; Claim # ; Filed: $231.90 Stopped on 03/15/2019 | 3220-610 | | -70.20 | 1,390.66 |
| 03/16/19 | 848 | Winston & Winston P.C. | Distribution payment - Dividend paid at 24.26% of $4,080.00; Claim # ; Filed: $4,080.00 | 3210-600 | | 990.00 | 400.66 |

Page Subtotals: **$0.00** **$3,701.98**

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

Exhibit 9
Page: 106

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | **Trustee Name:**    Zvi Guttman (400140) |
| **Case Name:** | COMMERCE LLC | **Bank Name:**    Rabobank, N.A. |
| **Taxpayer ID #:** | **-***1592 | **Account #:**    ******5367 Checking Account |
| **For Period Ending:** | 05/20/2019 | **Blanket Bond (per case limit):** $3,000,000.00 |
| | | **Separate Bond (if applicable):** $4,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 03/16/19 | 849 | Winston & Winston PC | Distribution payment - Dividend paid at 30.27% of $231.90; Claim #; Filed: $231.90 | 3220-610 | | 70.20 | 330.46 |
| 03/27/19 | 677 | Glamos Wire Products | Distribution payment - Dividend paid at 3.83% of $40,265.99; Claim # 52; Filed: $40,265.99 Stopped on 03/27/2019 | 7100-000 | | -1,542.63 | 1,873.09 |
| 03/27/19 | 752 | United Parcel Service (Freight)c/o RMS Bankruptcy Recovery Services (an Iqor Co.) | Distribution payment - Dividend paid at 3.83% of $6,336.36; Claim # 129; Filed: $6,336.36 Stopped on 03/27/2019 | 7100-000 | | -242.76 | 2,115.85 |
| 03/27/19 | 775 | CANTWELL-CLEARY CO. INC. | Distribution payment - Dividend paid at 3.83% of $4,473.87; Claim # 154; Filed: $4,473.87 Stopped on 03/27/2019 | 7100-000 | | -171.40 | 2,287.25 |
| 03/27/19 | 807 | Kramon & Graham, P.A. | Distribution payment - Dividend paid at 3.83% of $9,176.60; Claim # 194; Filed: $9,176.60 Stopped on 03/27/2019 | 7100-000 | | -351.56 | 2,638.81 |
| 03/27/19 | 820 | Oldcastle Lawn & Garden, Inc.. | Distribution payment - Dividend paid at 3.83% of $10,197.00; Claim # 219; Filed: $10,197.00 Stopped on 03/27/2019 | 7100-000 | | -390.66 | 3,029.47 |
| 03/27/19 | 839 | Ecohealth, LLC | Distribution payment - Dividend paid at 3.83% of $7,000.00; Claim # 238; Filed: $7,000.00 Stopped on 03/27/2019 | 7100-000 | | -268.18 | 3,297.65 |
| 04/02/19 | 850 | Kramon & Graham, P.A. | Distribution payment - Dividend paid at 3.83% of $9,176.60; Claim # 194; Filed: $9,176.60 | 7100-000 | | 351.56 | 2,946.09 |
| 04/02/19 | 851 | CANTWELL-CLEARY CO. INC. | Distribution payment - Dividend paid at 3.83% of $4,473.87; Claim # 154; Filed: $4,473.87 | 7100-000 | | 171.40 | 2,774.69 |
| 05/08/19 | | Clerk, United States Bankruptcy Court | Unclaimed funds paid to Court Registry<br><br>MDBANKRUPTCY MDB COURT 190507 0000 | 7100-000 | | -2,774.69 | 5,549.38 |
| 05/08/19 | | Clerk, United States Bankruptcy Court | Unclaimed funds paid to Court Registry<br><br>MDBANKRUPTCY MDB COURT 190507 0000 | 7100-000 | | 2,774.69 | 2,774.69 |
| 05/08/19 | | Clerk, United States Bankruptcy Court | Reverse prior adjustment. (entered in error) | | | 2,774.69 | 0.00 |
| | | | $330.46 | 7100-001 | | | 0.00 |
| | | | $1,542.63 | 7100-001 | | | 0.00 |
| | | | **Page Subtotals:** | | **$0.00** | **$400.66** | |

# Form 2

Exhibit 9
Page:   107

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-12598-JS | |
| **Case Name:** | COMMERCE LLC | |
| **Taxpayer ID #:** | **-***1592 | |
| **For Period Ending:** | 05/20/2019 | |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | $242.76 | 7100-001 | | | 0.00 |
| | | | $390.66 | 7100-001 | | | 0.00 |
| | | | $268.18 | 7100-001 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 5,194,785.62 | 5,194,785.62 | **$0.00** |
| Less: Bank Transfers/CDs | | 1,869,336.20 | **49,471.59** | |
| **Subtotal** | | **3,325,449.42** | **5,145,314.03** | |
| Less: Payments to Debtors | | | **0.00** | |
| **NET Receipts / Disbursements** | | **$3,325,449.42** | **$5,145,314.03** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 108

| | |
|---|---|
| **Case No.:** | 13-12598-JS |
| **Case Name:** | COMMERCE LLC |
| **Taxpayer ID #:** | **-***1592 |
| **For Period Ending:** | 05/20/2019 |

| | |
|---|---|
| **Trustee Name:** | Zvi Guttman (400140) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******5367 Checking Account |
| **Blanket Bond (per case limit):** | $3,000,000.00 |
| **Separate Bond (if applicable):** | $4,600,000.00 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5466 Checking Account | $178,678.27 | $215,869.71 | $0.00 |
| ******5467 Cash Collateral Account | $1,433,903.35 | $689,932.73 | $0.00 |
| ******5910 Escrow-Cash Collateral | $146,046.13 | $100,000.04 | $0.00 |
| ******5902 Checking | $1,013,997.93 | $299,736.74 | $0.00 |
| ******5366 Cash Collateral Account | $890,324.63 | $537,546.48 | $0.00 |
| ******5367 Checking Account | $3,325,449.42 | $5,145,314.03 | $0.00 |
| | **$6,988,399.73** | **$6,988,399.73** | **$0.00** |